Robert P. Goe – SBN 137019
Stephen P. Reider – SBN 287820
**GOE & FORSYTHE, LLP**
18101 Von Karman Ave., Ste. 510
Irvine, CA 92612
Email: rgoe@goeforlaw.com
        sreider@goeforlaw.com
Telephone:  (949) 798-2460
Facsimile:  (949) 955-9437

Proposed Attorneys for Playhut, Inc.

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA
### LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>PLAYHUT, INC.,<br><br><br>          Debtor and Debtor in Possession. | Case No.  2:18-bk-15972-WB<br><br>Chapter 11 Case<br><br>**DECLARATION OF TELEPHONIC NOTICE AND NOTICE OF HEARING ON DEBTOR'S EMERGENCY MOTION FOR ORDER APPROVING:**<br>**1.  USE OF CASH COLLATERAL OF PREFERRED BANK;**<br>**2.  PAYMENT OF PRE-PETITION EMPLOYEE SALARY AND BENEFITS;**<br>**3.  MAINTAINING PRE-PETITION BANK ACCOUNTS FOR 30 DAYS;**<br>**4.  MAINTAINING PRE-PETITION MERCHANT ACCOUNT FOR 60 DAYS; AND**<br>**5.  EXTENDING THE TIME IN WHICH TO FILE SCHEDULES, STATEMENTS AND LISTS PURSUANT TO FRBP 1007(c)**<br><br>**Hearing:**<br>Date:        May 29, 2018<br>Time:        2:00 p.m.<br>Courtroom:  1375<br>            255 East Temple Street<br>            Los Angeles, CA 90012 |

1

1

## <u>DECLARATION OF KERRY A. MURPHY</u>

2      I, Kerry A. Murphy, declare and state:

3      I am a legal assistant with the law firm of Goe & Forsythe, LLP (the "Firm"), proposed

4  attorneys for Playhut, Inc., Debtor and Debtor in Possession ("Debtor") in the above-referenced

5  chapter 11 bankruptcy estate ("Debtor").  I have personal knowledge of the facts alleged herein

6  and if called upon as a witness, I could and would competently testify thereto.  I submit this

7  declaration in support of the Debtor's Emergency Motion For Order Approving: 1. Use Of Cash

8  Collateral Of Preferred Bank; 2. Payment Of Pre-Petition Employee Salary And Benefits; 3.

9  Maintaining Pre-Petition Bank Accounts For 30 Days; 4. Maintaining Pre-Petition Merchant

10  Account For 60 Days; and 5. Extending The Time In Which To File Schedules, Statements And

11  Lists Pursuant To FRBP 1007(c) ("Motion") filed on May 24, 2018 as Docket No. 2.

12      The Court has set a hearing on an emergency basis to hearing the Motion.  The hearing is

13  to be heard on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy

14  Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles,

15  California 90012.

16      1.      On May 24, 2018, at 2:02 p.m., I telephoned (213) 894-4219 and spoke with

17  Alvin Mar, Esq. at the Office of the United States Trustee and informed him that the Debtor was

18  going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the

19  United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple

20  Street, Los Angeles, California 90012 to hear the Motion.  I further informed him that any

21  opposition to the Motion may be made at the hearing.

22      2.      On May 24, 2018, at 2:09 p.m., I telephoned (786) 870-4823 and left a voicemail

23  message for Leo Vargas, Collection Manager of 1 West Capital, LLC and informed him that the

24  Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom

25  1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East

26  Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed him that

27  any opposition to the Motion may be made at the hearing.

28

3.      On May 24, 2018, at 2:15 p.m., I telephoned (321) 939-6180 and left a voicemail message for Randall Lay at Disney Consumer Products and informed him that the Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed Mr. Lay that any opposition to the Motion may be made at the hearing.

4.      On May 24, 2018, at 2:18 p.m., I telephoned (714) 690-3700 East-West Associates, Inc., and was put through to Peter in the Import Department's voicemail  and left him a message that the Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed him that any opposition to the Motion may be made at the hearing.

5.      On May 24, 2018, at 2:21 p.m., I telephoned (305) 900-4949 and spoke to Nore of EBF Partners, LLC dba Everest Business Funding, who told me I had to speak to their attorney.  Nore provided me with their attorney's name and phone number – Vadim Serebro [(646) 774-3374] and I telephone and left a voicemail message for Mr. Serebro and informed him that the Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed him that any opposition to the Motion may be made at the hearing.

6.      On May 24, 2018, at 2:26 p.m., I telephoned (310) 473-6300, Steven Scandura, counsel to Hangzhou China Textile Import & Export and was put through to Mr. Scandura's voicemail and left him a message that the Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed him that any opposition to the Motion may be made at the hearing.

7.      On May 24, 2018, at 2:41 p.m., I telephoned (646) 774-3362, and left a voicemail message at Yellowstone Capital West, LLC that the Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed him that any opposition to the Motion may be made at the hearing.

8.      On May 24, 2018, at 2:43 p.m., I telephoned (626) 457-7391, Preferred Bank and left a voicemail message for Sophia Huang in the Loan Department that the Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed her that any opposition to the Motion may be made at the hearing.

9.      On May 24, 2018, between 3:10 - 3:22p.m., I telephoned (562) 860-3082, OOCL USA, Inc. and received a busy signal and was unable to leave a message.

10.     On May 24, 2018, at 3:23p.m., I telephoned (212) 846-5253, Nathan Johnson at Viacom and left a voicemail message for him that the Debtor was going into Court on an emergency basis on May 29, 2018 at 2:00 p.m. in Courtroom 1375 of the United States Bankruptcy Court located at the Edward R. Roybal Building, 255 East Temple Street, Los Angeles, California 90012 to hear the Motion.  I further informed him that any opposition to the Motion may be made at the hearing.

11.     I was unable to obtain phone numbers for any of the Debtor's creditors with offices in China and was therefore, unable to provide them with telephonic notice, but I did provide them with written notice.

Attached hereto as **Exhibit "1"** is a true and correct copy of the Motion.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated:  May 24, 2018                     By:  /s/Kerry A. Murphy
                                                Kerry A. Murphy

4

# MOTION

## File a Motion:

2:18-bk-15972-WB Playhut, Inc.

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 2 (Los Angeles) |
| Assets: y | Judge: WB | Case Flag: PlnDue, DsclsDue, Incomplete |

### U.S. Bankruptcy Court

### Central District of California

Notice of Electronic Filing

The following transaction was received from Robert P Goe entered on 5/24/2018 at 11:54 AM PDT and filed on 5/24/2018

**Case Name:**      Playhut, Inc.
**Case Number:**      2:18-bk-15972-WB
**Document Number:** 2

**Docket Text:**
Emergency motion *Debtors Emergency Motion For Order Approving: 1. Use Of Alleged Cash Collateral Of Preferred Bank; 2. Payment Of Pre-Petition Employee Benefits; 3. Establishment Of Adequate Assurance Payments With Respect To Utilities; 4. Maintaining Pre-Petition Bank Accounts For 30 Days; 5. Maintaining Pre-Petition Merchant Accounts For 60 Days; 6. Payment Of Certain Pre-Petition Critical Vendor Claims; 7. Limiting Notice Of Certain Matters Requiring Notice Pursuant To FRBP 2002 And 9007; And 8. Extending The Time In Which To File Schedules, Statements And Lists Pursuant To FRBP 1007(C); Memorandum Of Points And Authorities; Declaration Of Yu Zheng In Support Thereof* Filed by Debtor Playhut, Inc. (Goe, Robert)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** \\gfdc\Data\X\Scanned Documents\Emergency 1st Day Motion re Cash Collateral Bank Accts Adequate Pymts NO STIP - CLEAN - 05-24-18.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1106918562 [Date=5/24/2018] [FileNumber=91348523-0] [0ca11cfce8ccce5ebb94ed6710639aede0dbbf0289f822d8ad89b4aa792ddbc9c7 d5e2bde01d4000b7f04bb44e0d2ef3ef67c48d7e398be30005c73987fa3569]]

**2:18-bk-15972-WB Notice will be electronically mailed to:**

Robert P Goe on behalf of Debtor Playhut, Inc.
kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

**2:18-bk-15972-WB Notice will not be electronically mailed to:**

Case 2:18-bk-15972-WB    Doc 4    Filed 05/24/18    Entered 05/24/18 15:44:56    Desc
Main Document    Page 7 of 60

1 | Robert P. Goe – SBN 137019
Stephen P. Reider – SBN 287820
2 | **GOE & FORSYTHE, LLP**
18101 Von Karman Ave., Ste. 510
3 | Irvine, CA 92612
Email: rgoe@goeforlaw.com
4 |        sreider@goeforlaw.com
Telephone:  (949) 798-2460
5 | Facsimile:  (949) 955-9437

6 | Proposed Attorneys for Playhut, Inc.

7

8 |                **UNITED STATES BANKRUPTCY COURT**
                    **CENTRAL DISTRICT OF CALIFORNIA**
9 |                     **LOS ANGELES DIVISION**

10 | In re:                                    | Case No.  2:18-bk-15972-WB

11 | PLAYHUT, INC.,                            | Chapter 11 Case

12 |                                            | **DEBTOR'S EMERGENCY MOTION**
                                                **FOR ORDER APPROVING:**
13 |        Debtor and Debtor in Possession.   | 1.  **USE OF CASH COLLATERAL OF**
                                                    **PREFERRED BANK;**
14 |                                            | 2.  **PAYMENT OF PRE-PETITION**
                                                    **EMPLOYEE SALARY AND**
15 |                                            |     **BENEFITS;**
                                                3.  **MAINTAINING PRE-PETITION**
16 |                                            |     **BANK ACCOUNTS FOR 30 DAYS;**
                                                4.  **MAINTAINING PRE-PETITION**
17 |                                            |     **MERCHANT ACCOUNT FOR 60**
                                                    **DAYS; AND**
18 |                                            | 5.  **EXTENDING THE TIME IN**
                                                    **WHICH TO FILE SCHEDULES,**
19 |                                            |     **STATEMENTS AND LISTS**
                                                    **PURSUANT TO FRBP 1007(c).**
20 |                                            | **MEMORANDUM OF POINTS AND**
                                                **AUTHORITIES; DECLARATION OF**
21 |                                            | **YU ZHENG IN SUPPORT THEREOF**

22 |                                            | **Hearing:**
                                                Date:
23 |                                            | Time:
                                                Courtroom:    1375
24 |                                            |              255 East Temple Street
                                                              Los Angeles, CA 90012
25

26 |        **Playhut, Inc., a California corporation**, debtor and debtor in possession herein

27 | ("Playhut" or "Debtor") hereby moves the Court for an Emergency Order Approving: (1) Use of

28 | Cash Collateral of Preferred Bank; (2) Payment of Pre-Petition Employee Salary and Benefits; (3)

1  Maintaining Pre-Petition Bank Accounts for Thirty (30) Days (4) Maintaining Pre-Petition

2  Merchant Account for Sixty (60) Days (5) Extending the Time in Which to File Schedules,

3  Statements and Lists Pursuant to FRBP 1007(c) ("Motion").

4        This Motion is based on the attached Declaration of Yu Zheng (the "Zheng Declaration"),

5  and Memorandum of Points and Authorities, and on such other evidence as the Court elects to

6  consider prior to or at the hearing on this matter.

7                                          Respectfully Submitted by,

8

9  DATED:  May 24, 2018                       **GOE & FORSYTHE, LLP**

10

11                                     By: _/s/Robert P. Goe_____

12                                          Robert P. Goe
                                         Proposed Attorneys for Playhut, Inc.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

TABLE OF CONTENTS

TABLE OF AUTHORITIES ..................................................................................................ii

I.    INTRODUCTION ................................................................................................. 3

II.   FACTUAL BACKGROUND ................................................................................. 4

      A.    Playhut's Business Model and Sources of Income ............................. 4

      B.    The Hangzhou China Textile Import and Export Co., Ltd. Litigation ................ 5

      C.    Proposed Purchase Order Financing .................................................. 5

      D.    The Preferred Bank Loans ................................................................. 5

      E.    Playhut's Employees ......................................................................... 6

      F.    Playhut's Pre-Petition Accounts ......................................................... 6

III.  THE USE OF THE CASH COLLATERAL FOR OPERATIONS SHOULD BE

      AUTHORIZED IN ACCORDANCE WITH THE PROJECTSION...................... 6

IV.   AUTHORITY TO PAY PRE-PETITION EMPLOYEE SALARY AND BENEFITS........................... 8

V.    THE COURT SHOULD ALLOW DEBTOR TO MAINTAIN ITS PRE-PETITION BANK

      ACCOUNTS FOR 30 DAYS AND MERCHANT ACCOUNTS FOR 60 DAYS.............................. 12

VI.   THIS COURT SHOULD EXTEND THE PERIOD IN WHICH DEBTOR MUST FILE ITS

      SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS...................................... 13

VII.  NOTICE OF THE MOTION IS ADEQUATE ................................................. 13

VIII. CONCLUSION.................................................................................... 14

      DECLARATION OF YU "BRIAN" ZHENG.............................................................. 15

# TABLE OF AUTHORITIES

**CASES**

Duley v. Mealey, 147 F.2d 268 (2nd Cir. 1945) ......................................................................... 10

In re Adams Apple, Inc., 829 F.2d 1484, 1490 (9th Cir. 1987)............................................. 10, 11

IN RE CENTURY INV. FUND VII, LTD. PARTNERSHIP, 96 B.R. 884, 887 (BANKR. E.D. WIS.

   1989) .................................................................................................................................. 7

IN RE ANDERSON, 88 B.R. 877, 889 (BANKR. N.D. IND. 1988) ................................................ 7

In re Columbia Gas Systems, Inc., 171 B.R. 189, 191-92 (Bankr.D.Del.1994) ......................... 10

In re Eagle-Pircher Indus., Inc., 124 B.R. 1021, 1023 (Bankr. S.D.Ohio 1991) ........................ 10

IN RE ELMORE, 94 B.R. 670 (BANKR. C.D. CAL. 1988) ........................................................... 7

In re Financial News Network, Inc., 134 B.R. 732, 736 (Bankr.S.D.N.Y.1991)......................... 10

In re Gulf Air, 112 B.R. 152, 153 (Bankr. W.D.La. 1989) ........................................................ 11

IN RE HARRINGTON & RICHARDSON, INC., 48 B.R. 431 (BANKR. D.MASS. 1985).............................. 7

In re Ionosphere Clubs, Inc. and Eastern Airlines, 98 B.R. 174, 176 (Bankr. S.D.N.Y. 1989).................... 9

IN RE INTERNATIONAL HORIZONS, INC., 11 B.R. 366 (BANKR. N.D. GA. 1981) ................................. 8

IN RE JOHNSON, 90 B.R. 973, 978 (BANKR. D. MINN. 1988) ................................................... 7

In re Just For Feet, Inc., 242 B.R. 821, 826 (D.Del. 1999)........................................................ 10

IN RE KESSLER, 86 B.R. 134, 136 (BANKR. C.D. ILL. 1988) .................................................... 7

In re Lehigh & New England Railway Co., 467 F.2d 100, 102 n.1 (3d Cir. 1972))..................... 10

IN RE MCCOMBS PROPERTIES VI, LTD., 88 B.R. 261 (BANKR. C.D.CAL. 1988) .................................. 7

IN RE MELLOR, 734 F. 2D 1396 (9TH CIR. 1984)..................................................................... 7

In re NVR L.P., 147 B.R. 126, 128 (Bankr.E.D.Va. 1992) ........................................................ 10

In re Penn Central Transportation Co., .................................................................................. 10

In re Quality Interiors, Inc., 127 B.R. 391, 396 (Bankr. N.D. Ohio 1991..................................... 12

IN RE STEIN, 19 B.R. 458, 459 (BANKR. E.D. PA. 1982) CITING MATTER OF EARTH-LITE,

   INC., 9 B.R. 440 (M.D. FLA. 1981) ....................................................................................... 8

In re Texlon Corporation, 596 F.2d 1092 (2nd Cir. 1979) ............................................................ 10

In re Timberhouse Post and Beam, Ltd., 196 B.R. 547 (Bankr. D.Mont. 1996) ......................................... 11

In re USM Technology Corp., 158 B.R. 821, 827 n. 9 (Bankr.N.D.Cal.1993) ............................................ 11

Matter of B & W Enterprises, Inc., 713 F.2d 534 (9th Cir. 1983) .................................................... 11

Matter of Canton Castings, Inc., 103 B.R. 874 (Bankr. N.D. Ohio 1989) .................................................... 11

Matter of Oxford Management, Inc., 4 F.3d 1329 (5th Cir. 1993) .................................................. 11

Miltenberger v. Logansport, 1 S.Ct. 140 (1882) ................................................................. 9, 10

NLRB v. Bildisco & Bildisco, 465 U.S. 513, 528, 104 S.Ct. 1188 (1984)) ...................................... 10

TIMBERS, 108 S. CT AT 633; IN RE LEDGEMERE LAND CORP., 116 B.R. 338, 343 (BANKR.

D.MASS. 1990) ................................................................................................. 7

United States v. Timbers of Inwood Forest, 484 U.S. 365, 108 S. Ct 626 (1988) ....................................... 7

STATUTES

11 U.S.C. Section 105(a) ................................................................................................. 12

11 U.S.C. Section 507(a)(4) ............................................................................................. 9, 12

11 U.S.C Section 363(c)(2) ............................................................................................... 7

11 U.S.C Section 363(e) ................................................................................................. 7

# I.

# __INTRODUCTION__

Playhut was founded in 1992 and is committed to producing toys, allowing children to play in imaginative and educational ways.  Playhut's EZ Twist™ product line consists of indoor and outdoor play structures, baby structures, dolls, and plushes that incorporate interactive features such as games and themed environment, manufactured primarily in China.

Playhut has grown into a toy producer with significant market share of toy structures and other products for primarily the toddler age range. Its products are sold in North and South America, Europe, Asia, and Australia.  Playhut has relationships with major retailers such as Wal-Mart, Target, Kmart, Toys "R" Us ("TRU"), Costco, Amazon, QVC, JC Penney and licensed brands such as Disney, Marvel, Nickelodeon, HiT, Lucasfilms that solidifies Playhut's position in the international marketplace.

Yu "Brian" Zheng, President, Chief Executive Officer and 100% shareholder, formed Playhut with his first invention, the best-selling SpringShade™ Sunshade.  Since starting Playhut , Brian has won over 30 awards and developed over 120 patents, including the renowned EZ Twist™ technology, which allows for instant setup and foldaway, as well as convenient storage of Playhut structures.

As discussed herein, one of the prompting factors for the chapter 11 filing was the Chapter 11 filing of TRU on September 18, 2017 and its liquidation announcement on or about March 14, 2018.  Like many other toy manufacturers, TRU was Debtor's largest customer making annual purchases of $6-7 million on average.  To make matters worse, Debtor has general unsecured and administrative claims against TRU of at least $1.2 million.

Preferred Bank holds senior liens against Debtor secured by Debtor's assets, with total outstanding indebtedness in the approximate amount of $6,152,613.59.  A true and correct copy of a Lexis/Nexis UCC-1 search is attached to the Zheng Declaration as __Exhibit "1"__.  As Preferred Bank is likely under-secured, there is no collateral value for any junior lien holder.  Debtor will nevertheless provide notice of this Motion to all lien holders.  Debtor is current on its loan

obligations to Preferred Bank and is confident, based on its projected income and expenses, that it can provide adequate protection moving forward towards a successful reorganization.  Debtor has retained Armory Consulting Co. as its financial advisor to assist Debtor with its operations. Attached to the Zheng Declaration as **Exhibit "2"** is a true and correct copy of Debtor's 13 Week Cash Flow Projections ("Projections").

Debtor will attempt to negotiate a cash collateral stipulation with Preferred Bank, which hopefully will be submitted prior to the hearing on this Motion.

### II.

### FACTUAL BACKGROUND

#### A.    Playhut's Business Model and Sources of Income

Playhut has been in business for more than 25 years and has been a leader in the toy industry.  As noted above, Debtor has licenses with Disney, Nickelodeon, Sesame Street, and others to put their images on Playhut's indoor and outdoor play structures.

Playhut's products can be purchased at Wal-Mart, Target, TJ Maxx and Walgreens, among other retailers and on Amazon.  Attached to the Zheng Declaration as **Exhibit "3"** is a true and correct copy of the Debtor's Sale Projections as of May 23, 2018, showing shipping dates ranging from June 13, 2018 through September 30, 2018, in the amount of $3,685,107.53 ("Sale Projections").  Debtor anticipates it will be receiving more purchase orders from Target and Wal-Mart, in part, to fill the void left by TRU. In addition to these sales, Debtor anticipates approximately $150,000 - $200,000 monthly sales to Amazon, which fills orders every Monday.

Playhut recently downsized its operations from 100,000 to 40,000 square feet and has moved to 18560 San Jose Avenue, City of Industry, California ("Premises"), where the monthly rent will be $28,400, down from monthly rent of $80,000 at its previous location.

Debtor has accounts receivable of approximately $2,349,000 and inventory with a value at cost of approximately $1,306,129.21.  A true and correct copy of Debtor's Accounts Receivables Aged Invoice Report as of May 22, 2018 is attached to the Zheng Declaration as **Exhibit "4"**.  A

4

1  true and correct copy of the Inventory Valuation Report by Period, Period Ending May 31, 2018 is

2  attached to the Zheng Declaration as **Exhibit "5"**.

3  **B.      The Hangzhou China Textile Import and Export Co., Ltd. Litigation ("China**

4  **Textile")**

5       On April 12, 2018, Trade Creditor China Textile obtained a judgment in the approximate

6  amount of $2,200,000 against Playhut, in an action pending in the United States District Court,

7  Central District of California, Case No. 2:17-cv-00157-PSG-GJS ("China Textile Judgment").

8  China Textile thereafter has taken enforcement action by obtaining an Abstract of Judgment and

9  filing on April 26, 2018, a judgment lien with the California Secretary of State.  Playhut has filed

10  a timely appeal.  As discussed below, the filing of the China Textile Judgment prevented Playhut

11  from obtaining new purchase order financing and thus necessitated the bankruptcy filing.

12  **C.      Proposed Purchase Order Financing**

13       Debtor has had to transition its business to new customers since the TRU bankruptcy

14  proceeding.  TRU was about 20% of all of Debtor's annual sales and sometimes more.  Debtor has

15  obtained purchase orders from Wal-Mart, Target, Family Dollar and Canadian Tire, among others,

16  and is negotiating new purchase order financing in the millions of dollars that will be the subject

17  of a separate motion.  Due to the China Textile Judgment, the proposed lenders would not fund

18  without Bankruptcy Court protection.

19  **D.      The Preferred Bank Loans**

20       Playhut has had a line of credit with Preferred Bank since 2005, when the original UCC-1

21  financing statement was filed and has been continued. A second UCC-1 financing statement was

22  filed in 2009 that has also been continued.  As security for the loan, Playhut provided Preferred

23  Bank a security interest in all its assets.

24       On April 26, 2018, Playhut entered a Change in Terms Agreement with Preferred Bank,

25  where the principal amount of the Master Line of Credit is $6,152,613.59, which consists of a

26  non-revolving line of credit in the amount of $3,752,613.59, a Seasonal Non-Revolving Lien of

27  Credit in the amount of $1,500,000, and for issuance of stand-by LC's in the amount of $900,000.

28

5

A true and correct copy of the Change in Terms Agreement is attached to the Zheng Declaration as **Exhibit "6"**.  Debtor was to pay interest-only at the current rate of 5.5% with six (6) principal payments of $50,000 commencing September 30, 2018 with a maturity date of May 5, 2019.

**E.**       **Playhut's Employees**

Playhut has approximately twenty-five (25) employees as set forth on the chart attached as **Exhibit "7"** to the Zheng Declaration.  Debtor paid all payroll and payroll taxes due on May 18, 2018 to cover the payroll through May 11, 2018.  Playhut needs authority to pay the payroll for the period May 14, 2018 through May 25, 2018, which will be due on June 1, 2018.  Some of Debtor's employees may be entitled to accrued pre-petition benefits including vacation pay, sick leave, holiday pay, jury duty pay, maternity or paternity  leave, and other paid leave, federal, state and local payroll taxes, deductions and withholdings, payroll deductions relating to various benefits, reimbursement of business expenses, 401(k) plan employee contributions; and miscellaneous other claims asserted by employees (including, without limitation, medical, dental, life insurance, and disability insurance.   No payment shall exceed the priority cap of $12,850 provided for in Section 507(a)(4).  No compensation, including in the form of benefits, will be paid to Yu Zheng until after an insider compensation request is served.

**F.**       **Playhut's Pre-Petition Accounts**

Playhut has pre-petition bank accounts with Preferred Bank, Chase Bank and Bank of America that it understands it needs to close and replace with DIP Accounts.  Certain of Debtor's customers may require lead time to update their processing of payments for Debtor's new DIP accounts.

Also, Playhut has a merchant account with Chase Bank.

**III.**

**THE USE OF THE CASH COLLATERAL FOR OPERATIONS SHOULD BE AUTHORIZED IN ACCORDANCE WITH THE PROJECTIONS**

1    To obtain court authorization to use cash collateral, a debtor must establish that the

2    "interest" of creditors holding liens on the subject collateral will remain "adequately protected."

3    11 U.S.C. § 363(e).  Pursuant to United States v. Timbers of Inwood Forest, 484 U.S. 365, 108 S.

4    Ct 626 (1988), the "interest in property" entitled to adequate protection under 11 U.S.C. §363(e)

5    is no more or less than the "value of the collateral" that is subject to the secured creditor's lien.

6    Under this holding, a debtor is merely required to show that the secured creditor's

7    collateral will not decline in value under the debtor's proposed usage of cash collateral.  Timbers,

8    108 S. Ct at 633; In re Ledgemere Land Corp., 116 B.R. 338, 343 (Bankr. D.Mass. 1990) (So long

9    as the receivables being collected and used by the debtor are being replaced by sufficient new

10   receivables in which the creditor is granted a security interest, the creditor is adequately

11   protected); In re Johnson, 90 B.R. 973, 978 (Bankr. D. Minn. 1988) (Since value of the collateral

12   has not declined, the bank is not impaired and is not entitled to receive adequate protection

13   payments); In re Century Inv. Fund VII, Ltd. Partnership, 96 B.R. 884, 887 (Bankr. E.D. Wis.

14   1989) (Where value appears to be stable, creditor is not entitled to adequate protection payments);

15   In re Kessler, 86 B.R. 134, 136 (Bankr. C.D. Ill. 1988) (under Timbers, the sellers are not entitled

16   to adequate protection payments, as there was no showing the 80-acre tract was depreciating in

17   value); In re Anderson, 88 B.R. 877, 889 (Bankr. N.D. Ind. 1988) (Secured creditor required to

18   show a necessity for adequate protection by showing a decline in asset value from the petition

19   date); In re McCombs Properties VI, Ltd., 88 B.R. 261 (Bankr. C.D.Cal. 1988); In re Elmore, 94

20   B.R. 670 (Bankr. C.D. Cal. 1988).  Alternatively, a debtor can make an adequate protection

21   showing even where the collateral is declining in value, as long as the creditor's interest therein is

22   protected by a reasonable equity cushion.  See, In re Mellor, 734 F. 2d 1396 (9th Cir. 1984); In re

23   Harrington & Richardson, Inc., 48 B.R. 431 (Bankr. D.Mass. 1985); In re Mccombs Properties Vi,

24   Ltd., 88 B.R. 261 (Bankr. C.D.Cal. 1988).

25   In reviewing a motion under Section 363(c)(2) which provides for the use of cash

26   collateral, the Court must balance two irreconcilable and conflicting interests.  "The holder of a

27   lien on cash collateral must not be left unprotected by unrestricted use of the collateral by the

28

7

debtor.  However, the purpose of Chapter 11 is to rehabilitate debtors and generally, access to cash collateral is necessary in order to operate a business.  The equities in each case must be weighed in striking a balance." In re Stein, 19 B.R. 458, 459 (Bankr. E.D. Pa. 1982) citing Matter of Earth-Lite, Inc., 9 B.R. 440 (M.D. Fla. 1981) and In re International Horizons, Inc., 11 B.R. 366 (Bankr. N.D. Ga. 1981).

As illustrated in the Projection attached as **Exhibit 2** to the Zheng Declaration, the cash collateral pool in which Preferred Bank holds an interest will not decline through the usage proposed by the Debtor.  To the contrary, the overall value of the estate will increase as the Ending Cash Balance shall increase, leaving Preferred Bank's interest adequately protected. As additional adequate protection, Debtor will include in the cash collateral order that Preferred Bank will receive a replacement lien, as of the Petition Date, in the pre-petition collateral and proceeds therefrom, but only to the same extent and priority Preferred Bank already has liens against those same asset types existing pre-petition.   The Debtor will also provide to Preferred Bank all Monthly Operating Reports required to be submitted to the Office of the United States Trustee, and filed with the Court.

The foregoing provisions, coupled with the value that will be preserved and generated through the continued operation of the Debtor, will provide Preferred Bank all the protection required under Section 363.

## IV.

## AUTHORITY TO PAY PRE-PETITION EMPLOYEE SALARY AND BENEFITS

Debtor seeks the right, but not the requirement, to pay all pre-petition compensation-related obligations owed to the employees, vacation pay, sick leave, holiday pay, jury duty pay, maternity or paternity  leave, and other paid leave, federal, state and local payroll taxes, deductions and withholdings, payroll deductions relating to various benefits, reimbursement of business expenses, 401(k) plan employee contributions; and miscellaneous other claims asserted by employees (including, without limitation, medical, dental, life insurance, and disability insurance (collectively, the "Pre-Petition Compensation").

1    The payments pursuant to this Motion will not exceed the $12,850 wage priority limit

2  provided for in Section 507(a)(4) of the Bankruptcy Code, and no payments will be made to Yu

3  Zheng until a principal compensation request has been approved.

4    In compliance with Local Rule 2081-1, Debtor represents as follows:

5    (a)    All the employees to be paid are still employed;

6    (b)    Debtor has already cut back significantly the number of its employees, and each

7    employee is absolutely essential to operations;

8    (c)    The procedures benefit the estate as priority creditors are paid and there is no

9    hardship to the employees;

10    (d)    Debtor expects business to continue to improve paving the way to chapter 11 plan

11    confirmation;

12    (e)    The employees are not insiders;

13    (f)    The claims are all below the $12,850 limit of Section 507(a)(4); and

14    (g)    The payout should not render the estate insolvent.

15    The Debtor's ability to pay the reasonable ongoing expenses of operations and to maintain

16  its current employees is critical to the Debtor's reorganization prospects, thereby bringing into

17  force the "necessity of payment" doctrine.  The United States Supreme Court first articulated the

18  "necessity of payment doctrine" over a century ago in a railroad bankruptcy case when it stated

19  that "[m]any circumstances may exist which may make it *necessary and indispensable to the*

20  *business* of the road and the preservation of the property, for the receiver to pay pre-existing

21  debts…"  Miltenberger v. Logansport, 1 S.Ct. 140 (1882) (emphasis added).  While this doctrine

22  was not codified in the Bankruptcy Code, in general, bankruptcy courts have used their equitable

23  power under Section 105(a) to authorize the payment of pre-petition claims when such payment is

24  deemed necessary to the continued operation of a debtor in a chapter 11 reorganization case.

25    "[T]he paramount policy and goal of a chapter 11, to which all other bankruptcy policies

26  are subordinated, is the rehabilitation of the debtor."  In re Ionosphere Clubs, Inc. and Eastern

27  Airlines, 98 B.R. 174, 176 (Bankr. S.D.N.Y. 1989).  "The fundamental purpose of reorganization

28

9

1   is to prevent the debtor from going into liquidation, with an attendant loss of jobs and possible

2   misuse of economic resources." _Id_. at 177 (quoting NLRB v. Bildisco & Bildisco, 465 U.S. 513,

3   528, 104 S.Ct. 1188 (1984)).  This paramount policy of rehabilitation, upon occasion, necessitates

4   the payment of certain pre-petition claims so that the debtor may continue to operate.

5        "This ['necessity of payment'] rule recognizes the existence of the judicial power to

6   authorize the debtor in a reorganization case to pay pre-petition claims where such payment is

7   essential to the continued operation of the debtor." _Id_. at 176 (citing Miltenberger v. Logansport,

8   supra.  "[T]he 'necessity of payment' doctrine… [permits] immediate payment of claims of

9   creditors where those creditors will not supply services or material essential to the conduct of the

10  business until their pre-reorganization claims shall have been paid." _Id_. (quoting In re Lehigh &

11  New England Railway Co., 467 F.2d 100, 102 n.1 (3d Cir. 1972)).

12       Bankruptcy courts have used their equitable power under Section 105(a) to authorize the

13  payment of pre-petition claims in non-railroad cases when such payment is deemed necessary to

14  the continued operation of a debtor in a chapter 11 reorganization case.  See e.g., In re Lehigh &

15  New England Railway Co., supra, (holding that a bankruptcy court may authorize payment of pre-

16  petition claims when there "is the possibility that the creditor will employ an immediate economic

17  sanction, failing such payment"); In re Penn Central Transportation Co., supra, (holding that the

18  necessity of payment doctrine permits "immediate payment of claims of creditors where those

19  creditors will not supply services or material essential to the conduct of the business until their

20  pre-reorganization claims have been paid"); In re Columbia Gas Systems, Inc., 171 B.R. 189,

21  191-92 (Bankr.D.Del.1994) (authorizing debtor to pay pre-petition claims that are essential to

22  continued operation of business); In re Just For Feet, Inc., 242 B.R. 821, 826 (D.Del. 1999)

23  (authorizing payment of creditor vendor pre-petition claims because the vendors were "essential

24  to the survival of the debtor"); see also, In re Financial News Network, Inc., 134 B.R. 732, 736

25  (Bankr.S.D.N.Y.1991); In re NVR L.P., 147 B.R. 126, 128 (Bankr.E.D.Va. 1992); In re Eagle-

26  Pircher Indus., Inc., 124 B.R. 1021, 1023 (Bankr. S.D.Ohio 1991); In re Texlon Corporation, 596

27  F.2d 1092 (2nd Cir. 1979); In re Adams Apple, Inc., 829 F.2d 1484, 1490 (9th Cir. 1987); Duley v.

28

1  Mealey, 147 F.2d 268 (2nd Cir. 1945). Cf, Matter of Oxford Management, Inc., 4 F.3d 1329 (5th

2  Cir. 1993); Matter of B & W Enterprises, Inc., 713 F.2d 534 (9th Cir. 1983)[1]; In re Timberhouse

3  Post and Beam, Ltd., 196 B.R. 547 (Bankr. D.Mont. 1996); and In re USM Technology Corp.,

4  158 B.R. 821, 827 n. 9 (Bankr.N.D.Cal.1993).

5      The rationale of the "necessity of payment" doctrine is particularly important where the

6  pre-petition claims involve pre-petition wages and benefits. In In re Gulf Air, 112 B.R. 152, 153

7  (Bankr. W.D.La. 1989) a chapter 11 debtor moved for immediate payment of pre-petition

8  employee related expenses which included wages, health and life insurance premiums and

9  workers' compensation premiums. Id. at 153. The debtor had advised the court that many of the

10  debtor's employees would abandon employment without such immediate payment and that

11  therefore such payment was essential to the reorganization effort. Id. The Court noted that while

12  pre-petition claims are normally disposed of in a plan of reorganization and in accordance with

13  statutory priorities, "there are well established 'necessity of payment' and similar exceptions."

14  Id.. Finding that payment of pre-petition wage and benefit obligations was in the best interests of

15  creditors and necessary for the successful reorganization of the debtor, the Court granted the

16  debtor's motion in its entirety. See also, In re Adams Apple, Inc., supra, 829 F.2d at 1490 ("cases

17  have permitted unequal treatment of pre-petition debts when necessary for rehabilitation in such

18  context as (i) pre-petition wages to key employees…"); Matter of Canton Castings, Inc., 103 B.R.

19  874 (Bankr. N.D. Ohio 1989) (holding that debtor was bound by collective bargaining agreement

20  to pay accrued vacation.

21

22  [1] In Matter of B & W Enterprises, Inc., 713 F.2d 534, 537 (9th Cir. 1983), the Ninth Circuit Court of Appeals declined
to extend the "necessity of payment" doctrine beyond the context of railroad reorganization. However, in that case,

23  the debtor, while it was in chapter 11, paid certain pre-petition claims "without notice, hearing or authorization from
the supervising bankruptcy court." Id. at 535. Since the payments were not authorized by the court and had been

24  made with estate assets, after the case had been converted to chapter 7, the trustee sought to avoid those payments
under Section 549. The debtor attempted to justify the payments under the "necessity of payment" doctrine. The

25  Ninth Circuit held that "absent compelling reasons, we deem it unwise to tamper with the statutory priority scheme
devised by Congress…" and held that even if the rule did survive the 1986 Act, sufficient justification for extending

26  the doctrine had not been provided. Id. at 537. However, the instant case is not "tampering with the statutory priority
scheme" devised by Congress. The claims sought to be paid in this instance are priority claims. The Debtor is not

27  seeking to pay some unsecured claims to the exclusion of others. Moreover, there are "compelling reasons" for such
payments. The Debtor's ability to reorganize is at stake. Employees may not continue to work if they cannot be

28  assured of payment. Salaries are essential to the continued operation of Debtor's business.

1       In addition to the foregoing decisional authority, this Court is empowered under the

2 provisions of Section 105(a) of the Bankruptcy Code to "issue any order process or judgment that

3 is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a).  See also,

4 In re Quality Interiors, Inc., 127 B.R. 391, 396 (Bankr. N.D. Ohio 1991) ("A general practice has

5 developed, however, where bankruptcy courts permit the payment of certain pre-petition claims,

6 pursuant to 11 U.S.C. § 105, where the debtor will be unable to reorganize without such

7 payment").

8       The payments in question would constitute priority claims pursuant to Section 507(a)(4) of

9 the Bankruptcy Code, and are therefore more likely to be paid in any event.

10       Since all priority payments must be made eventually before general unsecured claims can

11 be paid, the Courts often permit the payment of pre-petition employee obligations so that the

12 debtor-in-possession may maintain an effective workforce, especially where the amount of the

13 payment is relatively small and where it appears that the wages being paid would ultimately

14 qualify as priority claims.  In re Quality Interiors, Inc., supra, at 396 (citing 11 U.S.C. § 507).  The

15 Debtor believes that substantially all of the subject pre-petition employee benefits, as well as

16 claims for vacation and sick leave benefits and other related benefits, constitute priority claims

17 pursuant to the provisions of Sections 507(a)(3) and (a)(4), which will be paid by Debtor's estate

18 in any event.  Consequently, there is ample authority and legal justification for authorizing the

19 Debtor to honor its wage and benefit commitments to current employees to the extent that they

20 constitute pre-petition obligations, as they are relatively small amounts and within priority limits

21 in any event.

22 <div align="center">**V.**</div>

23 <div align="center">**THE COURT SHOULD ALLOW DEBTOR TO MAINTAIN ITS PRE-PETITION**</div>

24 <div align="center">**BANK ACCOUNTS FOR 30 DAYS AND MERCHANT ACCOUNTS FOR 60 DAYS**</div>

25       Debtor understands that it needs to close its pre-petition accounts and open DIP Accounts,

26 but request that it be able to leave its accounts open thirty (30) days to allow checks to clear.

27

28

<div align="center">12</div>

1    Also, Debtor has a merchant account the Debtor requests maintain active for a period of

2  sixty (60) days from the Petition Date.

3                                                **VI.**

4  **THIS COURT SHOULD EXTEND THE PERIOD IN WHICH DEBTOR MUST FILE**

5  **ITS SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS**

6    Federal Rule of Bankruptcy Procedure 1007 provides that in an involuntary case, "the

7  debtor shall file, within seven days after entry of the order for relief, a list containing the name

8  and address of each entity included or to be included on Schedules D, E, F, G and H as prescribed

9  by the Official Forms." Fed. R. Bankr. P. 1007(a)(2). Further, "the list in subdivision (a)(2), and

10  the schedules, statements, and other documents required by subdivision (b)(1) shall be filed by the

11  debtor within 14 days of the entry of the order for relief." Fed. R. Bankr. P. 1007(c). Finally, a

12  "list [of the debtor's 20 largest creditors] shall be filed by the debtor within 2 days after entry of

13  the order for relief under § 303(h) of the Code. Fed. R. Bankr. P. 1007(d).

14    Where additional time to comply with this directive is required:

15    Any extension of time to file schedules, statements, and other documents
16    required under this rule may be granted only on motion for cause shown and on
     notice to the United States trustee, any committee elected under § 705 or
17    appointed under § 1102 of the Code, trustee, examiner, or other party as the
     court may direct. Notice of an extension shall be given to the United States
18    trustee and to any committee, trustee, or other party as the court may direct.

19    Fed. R. Bankr. P. 1007(c). Here, Debtor has submitted its list of 20 largest general

20  unsecured creditors and the creditor matrix, and is therefore in compliance with Fed. R. Bankr. P.

21  1007(a)(2) and (d). As indicated by the Zheng Declaration, however, Debtor will require more

22  than fourteen (14) days in which to prepare and submit the balance of schedules, statements, and

23  list required by this Rule.

24    Accordingly, and pursuant to this Court's Local Rule 1007-1(e), Debtor respectfully

25  requests an extension of the time from June 7, 2018 to June 28, 2018 in which to comply with the

26  requirements of Fed. R. Bankr. P. 1007, for the "cause" demonstrated herein.

27                                               **VIII.**

28

1

### NOTICE OF THE MOTION IS ADEQUATE

2       Notice of this Motion will be provided, by telecopy, email or overnight courier, to the

3 following parties-in-interest: (a) the Office of the United States Trustees, (b) Preferred Bank, (c)

4 the twenty (20) largest unsecured creditors of Debtor (as identified in the lists filed pursuant to

5 Bankruptcy Rule 1007(d)), and (d) all parties who have filed notices of appearances in this case.

6

### IX.

7

### CONCLUSION

8       For the foregoing reasons, the Debtor respectfully requests that the Court grant the relief

9 prayed for herein.

10

Respectfully submitted by,

DATED:  May 24, 2018       **GOE & FORSYTHE, LLP**

11

12

By: /s/ Robert P. Goe

13

Robert P. Goe
Proposed Attorneys for Playhut, Inc.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

14

## DECLARATION OF YU "BRIAN" ZHENG

I, Yu "Brian" Zheng, declare:

I am the President, CEO and 100% sole shareholder of Playhut, Inc., the Debtor and Debtor possession herein.  I make this declaration in support of the Emergency Motion for Order Approving: (1) Use of Cash Collateral of Preferred Bank; (2) Payment of Pre-Petition Employee Salary and Benefits; (3) Maintaining Pre-Petition Bank Accounts for Thirty (30) Days (4) Maintaining Pre-Petition Merchant Accounts for Sixty (60) Days (5) Extending the Time in Which to File Schedules, Statements and Lists Pursuant to FRBP 1007(c) ("Motion").  If called as a witness, I could and would testify competently as to the facts set forth below, as I know each to be true based upon my own personal knowledge.

Playhut was founded in 1992 and is committed to producing toys, allowing children to play in imaginative and educational ways.  Playhut's EZ Twist™ product line consists of indoor and outdoor play structures, baby structures, dolls, and plushes that incorporate interactive features such as games and themed environment, manufactured primarily in China.

Playhut has grown into a toy producer with significant market share of toy structures and other products for primarily the toddler age range. Its products are sold in North and South America, Europe, Asia, and Australia.  Playhut has relationships with major retailers such as Wal-Mart, Target, Kmart, Toys "R" Us ("TRU"), Costco, Amazon, QVC, JC Penney and licensed brands such as Disney, Marvel, Nickelodeon, HiT, Lucasfilms that solidifies Playhut's position in the international marketplace.

I formed Playhut with my first invention, the best-selling SpringShade™ Sunshade.  Since starting Playhut, I have won over 30 awards and developed over 120 patents, including the renowned EZ Twist™ technology, which allows for instant setup and foldaway, as well as convenient storage of Playhut structures.

As discussed herein, one of the prompting factors for the chapter 11 filing was the Chapter 11 filing of TRU on September 18, 2017 and its liquidation announcement on or about March 14, 2018.  Like many other toy manufacturers, TRU was Debtor's largest customer making annual

1    purchases of $6-7 million on average.  To make matters worse, Debtor has general unsecured and

2    administrative claims against TRU of at least $1.2 million.

3          Preferred Bank holds senior liens against Debtor secured by Debtor's assets, with total

4    outstanding indebtedness in the approximate amount of $6,152,613.59.  A true and correct copy of

5    a Lexis/Nexis UCC-1 search is attached hereto as **Exhibit 1**.  As Preferred Bank is likely under-

6    secured, there is no collateral value for any junior lien holder.  Debtor will nevertheless provide

7    notice of this Motion to all lien holders.  Debtor is current on its loan obligations to Preferred

8    Bank and is confident, based on its projected income and expenses, that it can provide adequate

9    protection moving forward towards a successful reorganization.  Debtor has retained Armory

10   Consulting Co. as its financial advisor to assist Debtor with its operations.  Attached hereto as

11   **Exhibit 2** is a true and correct copy of Debtor's 13 Week Cash Flow Projections ("Projections").

12         Debtor will attempt to negotiate a cash collateral stipulation with Preferred Bank, which

13   hopefully will be submitted prior to the hearing on this Motion.

14         Playhut has been in business for more than 25 years and has been a leader in the toy

15   industry.  As noted above, Debtor has licenses with Disney, Nickelodeon, Sesame Street, and

16   others to put their images on Playhut's indoor and outdoor play structures.

17         Playhut's products can be purchased at Wal-Mart, Target, TJ Maxx and Walgreens, among

18   other retailers and on Amazon.  Attached hereto as **Exhibit 3** is a true and correct copy of the

19   Debtor's Sale Projections as of May 23, 2018, showing shipping dates ranging from June 13, 2018

20   through September 30, 2018, in the amount of $3,685,107.53.  Debtor anticipates it will be

21   receiving more purchase orders from Target and Wal-Mart. In addition to these sales, Debtor

22   anticipates approximately $150,000 - $200,000 monthly sales to Amazon, which fills orders every

23   Monday.

24         Playhut recently downsized its operations from 100,000 to 40,000 square feet and has

25   moved to 18560 San Jose Avenue, City of Industry, California, where the monthly rent will be

26   $28,400, down from monthly rent of $80,000 at its previous location.

27

28

Debtor has accounts receivable of approximately $2,349,000 and inventory with a value at cost of approximately $1,306,129.21.  A true and correct copy of Debtor's Accounts Receivables Aged Invoice Report as of May 22, 2018 is attached hereto as **Exhibit 4**.  A true and correct copy of the Inventory Valuation Report by Period, Period Ending May 31, 2018 is attached hereto as **Exhibit 5**.

On April 12, 2018, Trade Creditor China Textile obtained a judgment in the approximate amount of $2,200,000 against Playhut, in an action pending in the United States District Court, Central District of California, Case No. 2:17-cv-00157-PSG-GJS ("China Textile Judgment"). China Textile thereafter has taken enforcement action by obtaining an Abstract of Judgment and filing on April 26, 2018, a judgment lien with the California Secretary of State.  Playhut has filed a timely appeal.  As discussed below, the filing of the China Textile Judgment prevented Playhut from obtaining new purchase order financing and thus necessitated the bankruptcy filing.

Debtor has had to transition its business to new customers since the TRU bankruptcy proceeding.  TRU was about 20% of all of Debtor's annual sales and sometimes more.  Debtor has obtained purchase orders from Wal-Mart, Target, Family Dollar and Canadian Tire, among others and is negotiating new purchase order financing in the millions of dollars that will be the subject of a separate motion.  Due to the China Textile Judgment, the proposed lenders would not fund without Bankruptcy Court protection.

Playhut has had a line of credit with Preferred Bank going back to 2005, when the original UCC-1 financing statement was filed and has been continued. A second UCC-1 financing statement was filed in 2009 that has also been continued.  As security for the loan, Playhut provided Preferred Bank a security interest in all its assets.

On April 26, 2018, Playhut entered a Change in Terms Agreement with Preferred Bank, where the principal amount of the Master Line of Credit is $6,152,613.59, which consists of a non-revolving line of credit in the amount of $3,752,613.59, a Seasonal Non-Revolving Lien of Credit in the amount of $1,500,000, and for issuance of stand-by LC's in the amount of $900,000. A true and correct copy of the Change in Terms Agreement is attached hereto as **Exhibit 6**.

1    Debtor was to pay interest-only at the current rate of 5.5% with six (6) principal payments of

2    $50,000 commencing September 30, 2018 with a maturity date of May 5, 2019.

3         Playhut has approximately twenty-five (25) employees as set forth on the chart attached

4    hereto as **Exhibit 7**.  Debtor paid all payroll and payroll taxes due on May 18, 2018 to cover the

5    payroll through May 11, 2018.  Playhut needs authority to pay the payroll for the period May 14,

6    2018 through May 25, 2018, which will be due on June 1, 2018.  Some of Debtor's employees

7    may be entitled to accrued pre-petition benefits including vacation pay, sick leave, holiday pay,

8    jury duty pay, maternity or paternity  leave, and other paid leave, federal, state and local payroll

9    taxes, deductions and withholdings, payroll deductions relating to various benefits, reimbursement

10   of business expenses, 401(k) plan employee contributions; and miscellaneous other claims

11   asserted by employees (including, without limitation, medical, dental, life insurance, and disability

12   insurance.   No payment shall exceed the priority cap of $12,850 provided for in Section

13   507(a)(4). No compensation, including in the form of benefits, will be paid to me until after an

14   insider compensation request is served.

15        Playhut has pre-petition bank accounts with Preferred Bank, Chase Bank and Bank of

16   America that it understands it needs to close and replace with DIP Accounts.  Certain of Debtor's

17   customers may require lead time to update their processing of payments for Debtor's new DIP

18   accounts.

19        Also, Playhut has a merchant account with Chase Bank.

20        Debtor understands that it needs to close its pre-petition accounts and open DIP Accounts,

21   but request that it be able to leave its accounts open thirty (30) days to allow checks to clear.

22        Also, Debtor has a merchant account the Debtor requests maintain active for a period of

23   sixty (60) days from the Petition Date.

24        I declare under penalty of perjury under the laws of the United States of America that the

25   foregoing is true and correct. Executed at _____, California.

26

27   Dated: May 24 2018                By: _____

28                                        Yu "Brian" Zheng

18



**Search:**      Public Records : Uniform Commercial Code Filings
**Terms:**      company(Playhut, Inc.)

| <u>No.</u> | <u>Debtor</u> | <u>Filing</u> | <u>Secured Party</u> |
|---|---|---|---|
| 1 | **PLAYHUT, INC.**<br>**368 CHERYL LN**<br>**WALNUT, CA 91789-3073** | JUDGMENT LIEN<br>NUMBER: 187645924197<br>DATE: 04/26/2018<br>JURISDICTION: CA | HANGZHOU CHINA TEXTILE IMPORT AND EXPORT CO., LTD.<br>1601 N SEPULVEDA BLVD<br>MANHATTAN BEACH, CA 90266-5111 |
| 2 | **PLAYHUT**<br>**368 CHERYL LN**<br>**WALNUT, CA 91789-3073**<br>PLAYHUT, INC.<br>368 CHERYL LN<br>WALNUT, CA 91789-3073 | FINANCING STATEMENT<br>NUMBER: 177586810023<br>DATE: 05/23/2017<br>JURISDICTION: CA<br>TERMINATION<br>DATE: 01/23/2018<br>NUMBER: 1876293679 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE<br>PO BOX 2576<br>SPRINGFIELD, IL 62708-2576 |
| 3 | **PLAYHUT, INC.**<br>**368 CHERYL LN**<br>**WALNUT, CA 91789-3073**<br>PLAYHUT.COM INC.<br>368 CHERYL LN<br>WALNUT, CA 91789-3073<br>DIGIHUT, INC.<br>368 CHERYL LN<br>WALNUT, CA 91789-3073<br>H20TOO, INC.<br>368 CHERYL LN<br>WALNUT, CA 91789-3073<br>ZHENG, YU<br>19901 TENNESSEE TRL<br>WALNUT, CA 91789-4914<br>AMERICAN GREENSPAY INTERNATIONAL COMPANY, INC.<br>368 CHERYL LN<br>WALNUT, CA 91789-3073<br>PATENT CATEGORY CORP. | FINANCING STATEMENT<br>NUMBER: 177585621759<br>DATE: 05/15/2017<br>JURISDICTION: CA | C T CORPORATION SYSTEM, AS REPRESENTATIVE<br>330 N BRAND BLVD STE 700<br>GLENDALE, CA 91203-2336 |

Exhibit 1          Page 19

| No. | Debtor | Filing | Secured Party |
|---|---|---|---|
| | 368 CHERYL LN | | |
| | WALNUT, CA 91789-3073 | | |
| | NEARBYKITCHEN, LLC | | |
| | 368 CHERYL LN | | |
| | WALNUT, CA 91789-3073 | | |
| | AZILLION LLC | | |
| | 368 CHERYL LN | | |
| | WALNUT, CA 91789-3073 | | |
| | AZOOCA, INC. | | |
| | 368 CHERYL LN | | |
| | WALNUT, CA 91789-3073 | | |
| | ICHEF INC | | |
| | 368 CHERYL LN | | |
| | WALNUT, CA 91789-3073 | | |
| 4 | **PLAYHUT INC** | FINANCING STATEMENT | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE |
| | **368 CHERYL LN** | NUMBER: 167540780210 | PO BOX 2576 |
| | **WALNUT, CA 91789-3073** | DATE: 08/10/2016 | SPRINGFIELD, IL 62708-2576 |
| | | JURISDICTION: CA | |
| | | TERMINATION DATE: 01/18/2017 NUMBER: 1775670096 | |
| 5 | **PLAYHUT, INC.** | FINANCING STATEMENT | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. |
| | **368 CHERYL LN** | NUMBER: 117291071362 | PO BOX 35701 |
| | **WALNUT, CA 91789-3073** | DATE: 11/15/2011 | BILLINGS, MT 59107-5701 |
| | | JURISDICTION: CA | |
| 6 | WEI CHENG, EDWARD BO | JUDGMENT LIEN | **PLAYHUT, INC.** |
| | 1053 E COVINA HILLS RD | NUMBER: 107223068120 | **368 CHERYL LN** |
| | COVINA, CA 91724-3621 | DATE: 02/16/2010 | **WALNUT, CA 91789-3073** |
| | MCMILLIN, ADRIANNA | JURISDICTION: CA | |
| | 1053 E COVINA HILLS RD | | |
| | COVINA, CA 91724-3621 | | |
| | TIME TO PLAY CORPORATION LIMITED, A CALIFORNIA CORPORATION | | |
| | 2149 E GARVEY AVE N STE A6 | | |

Exhibit 1                                   Page 20

| No. | Debtor | Filing | Secured Party |
|-----|--------|--------|---------------|
| | WEST COVINA, CA 91791-1508 | | |
| 7 | **PLAYHUT INC**<br>**368 CHERYL LN**<br>**WALNUT, CA 91789-3073** | FINANCING STATEMENT<br>NUMBER: 097205217003<br>DATE: 08/10/2009<br>JURISDICTION: CA<br>CONTINUATION<br>DATE: 06/10/2014<br>NUMBER: 1474151943 | PREFERRED BANK<br>601 S FIGUEROA ST FL 29<br>LOS ANGELES, CA 90017-5734 |
| 8 | **PLAYHUT, INC.**<br>**368 CHERYL LN**<br>**WALNUT, CA 91789-3073** | FINANCING STATEMENT<br>NUMBER: 087163040817<br>DATE: 06/25/2008<br>JURISDICTION: CA<br>UCC3 ASSIGNMENT<br>DATE: 04/02/2009<br>NUMBER: 0971924044<br>ASSIGNMENT<br>DATE: 04/02/2009<br>NUMBER: 0971924044<br>CONTINUATION<br>DATE: 05/08/2013<br>NUMBER: 1373596824<br>TERMINATION<br>DATE: 08/29/2017<br>NUMBER: 1776031018 | KEY EQUIPMENT FINANCE, INC. AS AGENT<br>1000 S MCCASLIN BLVD<br>SUPERIOR, CO 80027-9437<br>AEL FINANCIAL, LLC.<br>600 N BUFFALO GROVE RD<br>BUFFALO GROVE, IL 60089-2434 |
| 9 | **PLAYHUT, INC.**<br>**368 CHERYL LN**<br>**WALNUT, CA 91789-3073** | FINANCING STATEMENT<br>NUMBER: 087154470561<br>DATE: 04/15/2008<br>JURISDICTION: CA<br>UCC3 ASSIGNMENT<br>DATE: 01/07/2009<br>NUMBER: 0971838053<br>ASSIGNMENT<br>DATE: 01/07/2009<br>NUMBER: 0971838053<br>CONTINUATION<br>DATE: 04/03/2013<br>NUMBER: 1373543998<br>TERMINATION | KEY EQUIPMENT FINANCE, INC. AS AGENT<br>1000 S MCCASLIN BLVD<br>SUPERIOR, CO 80027-9437<br>AEL FINANCIAL, LLC<br>600 N BUFFALO GROVE RD<br>BUFFALO GROVE, IL 60089-2434 |

Exhibit 1    Page 21

| No. | Debtor | Filing | Secured Party |
|-----|--------|--------|---------------|
|     |        | DATE: 08/29/2017<br>NUMBER: 1776031017 |  |
| 10 | **PLAYHUT, INC.**<br><br>**368 CHERYL LN**<br><br>**WALNUT, CA 91789-3073** | FINANCING STATEMENT<br><br>NUMBER: 057043161491<br><br>DATE: 09/28/2005<br><br>JURISDICTION: CA<br><br>UCC3 CONTINUATION<br>DATE: 08/19/2010<br>NUMBER: 1072422583<br><br>CONTINUATION<br>DATE: 08/19/2010<br>NUMBER: 1072422583<br><br>CONTINUATION<br>DATE: 08/12/2015<br>NUMBER: 1574799109 | PREFERRED BANK<br><br>601 S FIGUEROA ST FL 20TH<br><br>LOS ANGELES, CA 90017-5704 |

Search:            Public Records: Uniform Commercial Code Filings
Terms:             company(Playhut, Inc.)
Date/Time:         Friday, May 11, 2018 1:23 PM
Permissible Use:   **DPPA - I have no permissible use**
                   **GLBA - I have no permissible use**

Copyright © 2018 LexisNexis, a division of Reed Elsevier Inc. All Rights Reserved.

*End of Document*

Exhibit 1                                                Page 22

**Playhut, Inc.**
**13 Week Cash Flow Projections**
**As of May 23, 2018**

| Week # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week, Begin. Monday | 5/28/2018 | 6/4/2018 | 6/11/2018 | 6/18/2018 | 6/25/2018 | 7/2/2018 | 7/9/2018 | 7/16/2018 | 7/23/2018 | 7/30/2018 | 8/6/2018 | 8/13/2018 | 8/20/2018 |
| Beginning Cash | $ 58,128 | $ 76,028 | $ 49,128 | $ 179,128 | $ 141,628 | $ 205,528 | $ 108,628 | $ 123,628 | $ 111,128 | $ 181,128 | $ 130,128 | $ 170,128 | $ 142,628 |
| Collections, Pre-Petit. | 50,000 | 56,000 | 135,000 | 65,000 | 85,000 | 36,000 | 40,000 | 65,000 | 75,000 | 70,000 | 45,000 | 50,000 | 50,000 |
| Collections, Post-Petit. | | | | | | | | | | | | | |
| Letter of Credit | 28,000 | | | | | | | | | | | | |
| DIP Financing, Net | | | | | 500,000 | | | | | | | | |
| Total Cash Receipts | 78,000 | 56,000 | 135,000 | 65,000 | 585,000 | 36,000 | 40,000 | 65,000 | 75,000 | 70,000 | 45,000 | 50,000 | 50,000 |
| | | | | | | | | | | | | | |
| Cash Disbursements | | | | | | | | | | | | | |
| Inventory Purchase | | | | | 500,000 | | | | | | | | |
| Royalties | | | | | | | | | | | | | |
| Equipment Leases | | 4,200 | | | | 4,200 | | | | 4,200 | | | |
| Payroll | | 70,000 | | 70,000 | | 70,000 | | 70,000 | | 70,000 | | 70,000 | |
| Rent | | | | | | | | | | | | | |
| Utilities | 5,000 | | | | 6,000 | | | | | 8,000 | | | |
| Insurance | 10,100 | | | | 10,100 | | | | | 10,100 | | | |
| Supplies | | 1,200 | | | | 1,200 | | | | 1,200 | | | |
| Moving Expense | 30,000 | | | | | 50,000 | | | | | | | |
| Freight (In/Out) | | 2,500 | | 2,500 | | 2,500 | | 2,500 | | 2,500 | | 2,500 | |
| Misc. Expenses | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Commissions | 10,000 | | | 25,000 | | | 20,000 | | | 20,000 | | | 20,000 |
| Total Cash Disburse. | 60,100 | 82,900 | 5,000 | 102,500 | 521,100 | 132,900 | 25,000 | 77,500 | 5,000 | 121,000 | 5,000 | 77,500 | 25,000 |
| Ending Cash | $ 76,028 | $ 49,128 | $ 179,128 | $ 141,628 | $ 205,528 | $ 108,628 | $ 123,628 | $ 111,128 | $ 181,128 | $ 130,128 | $ 170,128 | $ 142,628 | $ 167,628 |

**Notes:**

DIP Financing: Debtor is in the process of obtaining DIP financing for its post-Petition ordinary course business. Cash conversion cycle is about 14 weeks from purchase order.

Royalties: Debtor periodically pays royalties for use of licensed trademarks.

Rent: Debtor moved into entered into new real property lease the week of 5/14/18, and prepaid deposit and initial month's rent. Subsequent rent is due on 8/15/18.

Moving Expense: Debtor anticipates finishing its downsizing by early July 2018.

Commissions: Debtor pays commissions to third party sales agents/brokers.

Insurance: Premiums are paid monthly for 10 months.

Exhibit 2                                                                                                   Page 23

| New POs | | | |
|---|---|---|---|
| | | | |
| Customers | Ship date | Amt | |
| Canadian Tire | 7/12/2018 | 328,908.80 | |
| Canadian Tire | 7/26/2018 | 219,277.40 | |
| Impulsora Euro, S.A. de C.V. | 8/15/2018 | 41,760.00 | |
| Target | 7/15/2018 | 231,309.05 | |
| Wal-Mart | 7/15/2018 | 181,600.00 | |
| Wal-Mart | 6/15/2018 | 220,000.00 | |
| Wal-Mart | 6/22/2018 | 220,000.00 | |
| Wal-Mart | 6/29/2018 | 440,000.00 | |
| Wal-Mart | 7/6/2018 | 440,000.00 | |
| Wal-Mart | 7/13/2018 | 440,000.00 | |
| Wal-Mart | 7/20/2018 | 440,000.00 | 2,381,600.00 |
| Fred's | 6/22/2018 | 13,968.00 | |
| Wal-Mart | 7/8/2018 | 4,065.60 | |
| Wal-Mart | 7/22/2018 | 5,336.10 | |
| Wal-Mart | 8/5/2018 | 3,996.30 | |
| Wal-Mart | 8/12/2018 | 5,128.20 | |
| Wal-Mart | 8/19/2018 | 5,128.20 | |
| Wal-Mart | 8/26/2018 | 5,128.20 | |
| Wal-Mart | 9/2/2018 | 5,128.20 | |
| Wal-Mart | 9/9/2018 | 5,128.20 | |
| Wal-Mart | 9/16/2018 | 5,128.20 | |
| Wal-Mart | 9/23/2018 | 5,128.20 | |
| Wal-Mart | 9/30/2018 | 5,128.20 | 54,423.60 |
| Family Dollar | 6/13/2018 | 128,404.40 | |
| Family Dollar | 7/6/2018 | 171,080.96 | |
| Family Dollar | 8/10/2018 | 114,375.32 | |
| | | | |
| | | 3,685,107.53 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 5/22/2018

PLAYHUT, INC. (PHI)

Division Number: 00 MAIN DIVISION

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001 | WAL-MART CANADA CORP | | Contact: | | | | Phone: 905-821-2111 | | | | |
| | Customer 0000001 Totals: | | | 0.00 | 7,636.05 | 0.00 | 0.00 | 0.00 | 0.00 | 7,636.05 | |
| 0000002 | WAL-MART STORES, INC. | | Contact: | | | | Phone: 479-273-4000 | | | | |
| | Customer 0000002 Totals: | | | 0.00 | 72,518.56 | 27,966.40 | 1,125.92 | 33,292.96 | 8,716.80 | 1,416.48 | |
| 0000004 | WAL-MART.COM | | Contact: | | | | Phone: 479-273-4000 | | | | |
| | Customer 0000004 Totals: | | | 0.00 | 107,861.67 | 42,392.47 | 2,838.50 | 1,677.46 | 16,080.50 | 44,872.74 | |
| 0000012 | Stage-Specialty Retailers,Inc | | Contact: | | | | Phone: (713) 331-4971 | | | | |
| | Customer 0000012 Totals: | | | 0.00 | 197.88 | 0.00 | 0.00 | 0.00 | 0.00 | 197.88 | |
| 0000013 | FUN.COM | | Contact: | | | | Phone: 507-386-0207 | | | | |
| | Customer 0000013 Totals: | | | 0.00 | 6,104.00 | 6,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0000185 | NORDSTROM | | Contact: | | | | Phone: 206-303-5741 | | | | |
| | Customer 0000185 Totals: | | | 0.00 | 858.40 | 0.00 | 0.00 | 34,316.00- | 0.00 | 35,174.40 | |
| | Division 00 Totals: Number of Customers: 6 | | | 0.00 | 195,176.56 | 76,462.87 | 3,964.42 | 654.42 | 24,797.30 | 89,297.55 | |

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 5/22/2018**

PLAYHUT, INC. (PHI)

Division Number: 11 EAST DIVISION

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001 | AZOOCA, INC | | Contact: | | | | Phone: | 909-869-8083 | | | |
| | | | Customer 0000001 Totals: | 0.00 | 22,045.28 | 0.00 | 22,045.28 | 0.00 | 0.00 | 0.00 | |
| 0000004 | STEIN MART | | Contact: | | | | Phone: | 904-346-1500 | | | |
| | | | Customer 0000004 Totals: | 0.00 | 267.48 | 126.99 | 53.99 | 86.50 | 0.00 | 0.00 | |
| 0000200 | HASBRO PROMOTIONS DIRECT | | Contact: | | | | Phone: | 401-280-2474 | | | |
| | | | Customer 0000200 Totals: | 0.00 | 2,211.00 | 2,211.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0000207 | JC PENNEY COMPANY, INC. | | Contact: | | | | Phone: | 800-709-9090 | | | |
| | | | Customer 0000207 Totals: | 0.00 | 377.82 | 0.00 | 8.50 | 369.32 | 0.00 | 0.00 | |
| 0000216 | TOYS R US - USA | | Contact: | | | | Phone: | 844-846-0958 | Extension: | 12509 | |
| | | | Customer 0000216 Totals: | 0.00 | 903,202.60 | 82,169.72 | 32,079.00 | 281,240.56 | 70,507.60 | 437,205.72 | |
| 0000247 | QVC, INC. | | Contact: | MONICA O'NEAL | | | Phone: | 484-701-1000 | | | |
| | | | Customer 0000247 Totals: | 0.00 | 15,506.09- | 0.00 | 0.00 | 0.00 | 0.00 | 15,506.09- | |
| 0000272 | MARSHALLS | | Contact: | DEPT. 45 | | | Phone: | (508) 390-3407 | | | |
| | | | Customer 0000272 Totals: | 0.00 | 3,713.20 | 0.00 | 0.00 | 0.00 | 0.00 | 3,713.20 | |
| 0000282 | FLEET WHOLESALE SUPPLY CO.INC. | | Contact: | | | | Phone: | (414) 731-8121 | | | |
| | | | Customer 0000282 Totals: | 0.00 | 1,293.41- | 0.00 | 0.00 | 0.00 | 0.00 | 1,293.41- | |
| 0000289 | MODECRAFT FASHIONS/BURLINGTON | | Contact: | | | | Phone: | 609/387-7800 | Extension: | 72589 | |
| | | | Customer 0000289 Totals: | 0.00 | 41,967.00 | 41,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0000295 | NEWTON BUYING CORP/MarMaxx | | Contact: | DEPT. 45 | | | Phone: | 508/390-3000 | | | |
| | | | Customer 0000295 Totals: | 0.00 | 300,886.90 | 191,668.26 | 109,218.64 | 0.00 | 0.00 | 0.00 | |
| 0000332 | AAFES | | Contact: | | | | Phone: | (214)-465-6672 | | | |
| | | | Customer 0000332 Totals: | 0.00 | 26,776.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,776.00 | |
| 0000418 | S&S WORLDWIDE GAMES | | Contact: | | | | Phone: | 860-537-3451 | Extension: | 2202 | |
| | | | Customer 0000418 Totals: | 0.00 | 845.46 | 0.00 | 0.00 | 0.00 | 611.58 | 233.88 | |
| 0000420 | BUY BUY BABY | | Contact: | | | | Phone: | 908-688-0888 | Extension: | 4027 | |
| | | | Customer 0000420 Totals: | 0.00 | 13,448.92 | 1,191.73 | 0.00 | 0.00 | 807.03 | 11,450.16 | |
| 0000421 | BED BATH AND BEYOND.COM | | Contact: | | | | Phone: | 908-688-0888 | Extension: | 4027 | |
| | | | Customer 0000421 Totals: | 0.00 | 4,518.00 | 2,128.59 | 0.00 | 0.00 | 2,389.41 | 0.00 | |
| 0000422 | BED, BATH, AND BEYOND BBB | | Contact: | Ruth  X-4027 | | | Phone: | (908) 688-0888 | Extension: | 4027 | |
| | | | Customer 0000422 Totals: | 0.00 | 467.48 | 0.00 | 0.00 | 0.00 | 0.00 | 467.48 | |
| 0000481 | WAYFAIR, LLC | | Contact: | FEDEX ACCT. 346593300 | | | Phone: | 617-532-6100 | | | |
| | | | Customer 0000481 Totals: | 22.72 | 1,135.62 | 722.72 | 59.99 | 0.00 | 340.92 | 11.99 | |
| 0000489 | Hayneedle Inc | | Contact: | | | | Phone: | 402-715-3000 | | | |
| | | | Customer 0000489 Totals: | 0.00 | 3,490.34 | 482.77 | 62.96 | 41.97 | 1,776.23 | 1,126.41 | |
| | | | Division 11 Totals: Number of Customers: 17 | 22.72 | 1,308,553.60 | 322,668.78 | 163,528.36 | 281,738.35 | 76,432.77 | 464,185.34 | |

Accounts Receivable Aged Invoice Report

Sorted by Customer Number

All Open Invoices - Aged as of 5/22/2018

PLAYHUT, INC. (PHI)

Division Number: 22 WEST DIVISION

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000710 | KAPLAN SCHOOL SUPPLY COMPANIES | | | Contact: | MARY CHAMBERS | | Phone: | 336-766-7374 | | | | |
| | | | Customer 0000710 Totals: | | 0.00 | 1,035.00 | 1,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0000752 | SCHOOL SPECIALTY, INC | | | Contact: | Michael- Invoices | | Phone: | 920-882-5850 | | | | |
| | | | Customer 0000752 Totals: | | 0.00 | 5,497.04 | 720.00 | 0.00 | 0.00 | 0.00 | 4,777.04 | |
| | | | Division 22 Totals: Number of Customers: 2 | | 0.00 | 6,532.04 | 1,755.00 | 0.00 | 0.00 | 0.00 | 4,777.04 | |

Accounts Receivable Aged Invoice Report

Sorted by Customer Number

All Open Invoices – Aged as of 5/22/2018

PLAYHUT, INC. (PHI)

Division Number: 77

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001 | TARGET STORES | | Contact: Glenn Sylvia | | | Phone: 612/304-6073 | | | | | |
| | | | Customer 0000001 Totals: | 0.00 | 19,583.93- | 0.00 | 0.00 | 0.00 | 0.00 | 19,583.93- | |
| 0000011 | BLUESTEM BRANDS, INC- DS | | Contact: | | | Phone: 320-654-3921 | | | | | |
| | | | Customer 0000011 Totals: | 0.00 | 6,899.37 | 2,692.04 | 25.24 | 13.24 | 2,274.76 | 1,894.09 | |
| | | | Division 77 Totals: Number of Customers: 2 | 0.00 | 12,684.56- | 2,692.04 | 25.24 | 13.24 | 2,274.76 | 17,689.84- | |

Run Date: 5/22/2018  2:18:38PM

A/R Date: 5/22/2018

Page: 4

User Logon: pearlp

Exhibit 4

Page 28

Accounts Receivable Aged Invoice Report

Sorted by Customer Number

All Open Invoices – Aged as of 5/22/2018

PLAYHUT, INC. (PHI)

Division Number: 98 AMAZON SELLER CENTRAL

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000 | AMAZON SELLER CENTRAL | | Contact: | | | Phone: | | | | | |
| | | Customer 0000000 Totals: | | 0.00 | 578.63 | 65.04 | 170.32 | 343.27 | 0.00 | 0.00 | |
| | | Division 98 Totals:<br>Number of Customers: 1 | | 0.00 | 578.63 | 65.04 | 170.32 | 343.27 | 0.00 | 0.00 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices – Aged as of 5/22/2018

PLAYHUT, INC. (PHI)

Division Number: 99 TEMPORARY CUSTOMERS

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004 | HOUZZ SHOP LLC | | Contact: | | | Phone: | 650-326-3000 | | | | |
| | | | Customer 0000004 Totals: | 0.00 | 183.91 | 0.00 | 41.98 | 21.99 | 0.00 | 119.94 | |
| 0000111 | M.P.A. SALES | | Contact: | | | Phone: | | | | | |
| | | | Customer 0000111 Totals: | 0.00 | 105,128.64 | 105,128.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0000254 | VARIETY WHOLESALERS, INC. | | Contact: | | | Phone: | 252-430-2600 | | | | |
| | | | Customer 0000254 Totals: | 0.00 | 21,828.00 | 21,828.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0000525 | OLLIE'S BARGAIN OUTLET, INC. | | Contact: SCARLET SMITH | | | Phone: | 717-657-2300 | | | | |
| | | | Customer 0000525 Totals: | 0.00 | 97,486.20 | 97,486.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0000996 | BOSCOV'S | | Contact: Charlene | | | Phone: | (610) 779-2000 | Extension: | 1 | | |
| | | | Customer 0000996 Totals: | 0.00 | 8,883.96 | 8,614.00 | 0.00 | 0.00 | 0.00 | 269.96 | |
| 0001518 | GRANT & BOWMAN, INC. | | Contact: | | | Phone: | 310-275-0110 | | | | |
| | | | Customer 0001518 Totals: | 0.00 | 381,561.25 | 381,561.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0002010 | GROUPON GOODS, INC. | | Contact: | | | Phone: | | | | | |
| | | | Customer 0002010 Totals: | 0.00 | 4,337.00 | 0.00 | 120.00 | 270.97 | 624.00 | 3,322.03 | |
| 0002312 | ZULILY | | Contact: | | | Phone: | 877-779-5614 | | | | |
| | | | Customer 0002312 Totals: | 0.00 | 5,286.52 | 4,881.72 | 404.80 | 0.00 | 0.00 | 0.00 | |
| 0002515 | HASTINGS ENTERTAINMENT, INC. *** On Credit Hold *** | | Contact: | | | Phone: | 806-351-2300 | | | | |
| | | | Customer 0002515 Totals: | 0.00 | 1,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | |
| 0002676 | AMAZON.COM, INC. (PLGK9_MAIN) | | Contact: | | | Phone: | 206-266-1000 | | | | |
| | | | Customer 0002676 Totals: | 0.00 | 73,609.35 | 72,709.39 | 0.00 | 0.00 | 408.00 | 491.96 | |
| 0002679 | AMAZON.COM, INC. DS | | Contact: | | | Phone: | 206-266-1000 | | | | |
| | | | Customer 0002679 Totals: | 0.00 | 355.54 | 254.96 | 100.58 | 0.00 | 0.00 | 0.00 | |
| 0002694 | BENNY'S INC. | | Contact: | | | Phone: | 401-231-1000 | | | | |
| | | | Customer 0002694 Totals: | 0.00 | 948.00 | 0.00 | 0.00 | 0.00 | 0.00 | 948.00 | |
| 0002855 | LEON KOROL COMPANY, INC. | | Contact: | | | Phone: | (847) 956-1616 | | | | |
| | | | Customer 0002855 Totals: | 0.00 | 52.20 | 0.00 | 0.00 | 0.00 | 0.00 | 52.20 | |
| 0002877 | OVERSTOCK.COM | | Contact: | | | Phone: | (801) 947-3120 | | | | |
| | | | Customer 0002877 Totals: | 0.00 | 3,553.67 | 658.23 | 218.65 | 439.79 | 1,166.76 | 1,070.24 | |
| 0002883 | ROSS STORES, INC. | | Contact: JEANNY MILLER | | | Phone: | (925) 965-4318 | | | | |
| | | | Customer 0002883 Totals: | 0.00 | 10,950.00 | 10,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0002892 | PORTABLE CHURCH INDUSTRIES | | Contact: | | | Phone: | (248) 585-9540 | | | | |
| | | | Customer 0002892 Totals: | 0.00 | 675.00 | 0.00 | 252.00 | 423.00 | 0.00 | 0.00 | |
| 0002931 | TOYS 'R' US - CANADA | | Contact: MARK ROBINSON | | | Phone: | (905) 660-2000 | Extension: | 2545 | | |
| | | | Customer 0002931 Totals: | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| 0002952 | KOHL'S.COM | | Contact: | | | Phone: | 262-703-7000 | | | | |
| | | | Customer 0002952 Totals: | 0.00 | 39,178.50 | 1,620.00 | 0.00 | 0.00 | 0.00 | 37,558.50 | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 5/22/2018

PLAYHUT, INC. (PHI)

Division Number: 99 TEMPORARY CUSTOMERS

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003036 | JOHNSON SMITH COMPANY | Contact: | | | | Phone: | 941-747-5566 | | | | |
| | | Customer 0003036 Totals: | | 21.83 | 1,091.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,091.40 | |
| 0003062 | H-E-B Grocery Company | Contact: | | | | Phone: | 210-938-9538 | | | | |
| | | Customer 0003062 Totals: | | 0.00 | 400.00 | 0.00 | 0.00 | 150.00 | 150.00 | 100.00 | |
| 0003088 | AERO TRADING INC. | Contact: ERIN GROPER | | | | Phone: | | | | | |
| | | Customer 0003088 Totals: | | 0.00 | 321.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 | |
| 0003883 | ROSS STORES, INC/DD'S DISC. | Contact: JEANNY MILLER | | | | Phone: | (925) 965-4318 | | | | |
| | | Customer 0003883 Totals: | | 0.00 | 9,168.92 | 9,168.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0005142 | ALCO STORES, INC. *** On Credit Hold *** | Contact: | | | | Phone: | | | | | |
| | | Customer 0005142 Totals: | | 0.00 | 17,033.07 | 0.00 | 0.00 | 0.00 | 0.00 | 17,033.07 | |
| 0008450 | KIDS WAREHOUSE | Contact: | | | | Phone: | 908-943-0355 | | | | |
| | | Customer 0008450 Totals: | | 0.00 | 31,608.20 | 0.00 | 7,965.36 | 0.00 | 23,642.84 | 0.00 | |
| 0088447 | HOMESENSE | Contact: | | | | Phone: | 905-405-7674 | | | | |
| | | Customer 0088447 Totals: | | 0.00 | 5,290.52 | 5,290.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0088459 | FARMACIAS ALIADAS, INC. | Contact: ARLENE VILLALI | | | | Phone: | 787-746-8878 | | | | |
| | | Customer 0088459 Totals: | | 0.00 | 265.60- | 0.00 | 0.00 | 0.00 | 0.00 | 265.60- | |
| 0088464 | CANADIAN TIRE CORPORATION | Contact: | | | | Phone: | 416-480-3000 | | | | |
| | | Customer 0088464 Totals: | | 0.00 | 2,452.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,452.80 | |
| 0088470 | URM STORES, INC | Contact: | | | | Phone: | 509-467-2920 | | | | |
| | | Customer 0088470 Totals: | | 0.00 | 1,464.83 | 1,464.81 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 0099459 | THE BAZAAR, INC. | Contact: | | | | Phone: | 708-583-1800 | | | | |
| | | Customer 0099459 Totals: | | 0.00 | 21,583.00 | 0.00 | 21,583.00 | 0.00 | 0.00 | 0.00 | |
| 0099462 | UNBEATABLESALE.COM, INC. | Contact: | | | | Phone: | 732-363-0606 | | | | |
| | | Customer 0099462 Totals: | | 0.00 | 3,312.43 | 915.93 | 250.47 | 121.45 | 287.37 | 1,737.21 | |
| 0884713 | UNIFIED GROCERS | Contact: | | | | Phone: | 323-264-5200 | | | | |
| | | Customer 0884713 Totals: | | 0.00 | 1,426.88 | 0.00 | 0.00 | 497.96 | 0.00 | 928.92 | |
| | | Division 99 Totals: Number of Customers: 31 | | 21.83 | 850,625.19 | 722,532.57 | 30,936.84 | 1,925.16 | 26,278.97 | 68,951.65 | |
| | | Report Totals: Number of Customers: 59 | | 44.55 | 2,348,781.46 | 1,126,176.30 | 198,625.18 | 284,674.44 | 129,783.80 | 609,521.74 | |

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending:  05 5/31/2018

Unit Cost to Use for Standard Cost Items:  Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 01407-04B  3 in 1 Collapsible Game Zone | S | Finished Good | Average Cost | EACH | 001 | 8 | 8.500 | 68.00 |
| | | | | | 888 | 9 | 8.500 | 76.50 |
| | | | | Item 01407-04B Total: | | 17 | 8.500 | 144.50 |
| 10515-52R  Beauty Boutique | ST | Finished Good | Average Cost | EACH | 000 | 1,439 | 8.914 | 12,827.80 |
| 10847-61B  Luxury House | ST | Finished Good | FIFO | EACH | 001 | 10 | 20.420 | 204.20 |
| 10847-62R  Luxury House | ST | Finished Good | Average Cost | EACH | 000 | 20 | 23.633 | 472.65 |
| 11512DT-4R  Deluxe Playhouse-Disney Prince | DPIN | Finished Good | Average Cost | EACH | 001 | 7 | 11.084 | 77.59 |
| 11603TT-10P  Vehicle-Thomas | TTT | Finished Good | Average Cost | EACH | 002 | 4,688- | 0.000 | 0.00 |
| 11603TT-2T  Vehicle-Thomas | TTT | Finished Good | Average Cost | EACH | 000 | 880 | 8.003 | 7,042.60 |
| 11603TT-4F  Vehicle-Thomas | TTT | Finished Good | Average Cost | EACH | 000 | 3 | 7.520 | 22.56 |
| 11603TT-4T  Vehicle-Thomas | TTT | Finished Good | Average Cost | EACH | 002 | 3,425 | 7.663 | 26,244.93 |
| | | | | | | 4,688 | 6.350 | 29,768.80 |
| | | | | Item 11603TT-4T Total: | | 8,113 | 6.904 | 56,013.73 |
| 16900-6R  3-in-1 Sports Arcade | S | Finished Good | Average Cost | EACH | 000 | 493 | 5.514 | 2,718.60 |
| 17004-4R  Megaland | ST | Finished Good | Average Cost | EACH | 000 | 97 | 19.377 | 1,879.60 |
| 17005-6R1  Crawl N Play | ST | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 21.12- |
| 17303-6R  Raptor-Hunting Blind | O | Finished Good | Average Cost | EACH | 000 | 4 | 6.640 | 26.56 |
| 19028-24R  FD Girls Classic Hideaway Asst | ASST | Kit | | EACH | 000 | 0 | 0.000 | 0.00 |
| 21619TT-3F  Vehicle-Thomas w Caboose | TTT | Finished Good | Average Cost | EACH | 000 | 568 | 10.972 | 6,232.33 |
| 23701DT-4R1  Playville-Cars | DCAR | Finished Good | Average Cost | EACH | 888 | 9 | 9.366 | 84.29 |
| 26606-4R  Vehicle-Fire Engine | V | Finished Good | Average Cost | EACH | 000 | 5 | 6.772 | 33.86 |
| 26700-4R  Tunnel-NL 6 ft. | ST | Finished Good | Average Cost | EACH | 000 | 2,716 | 6.589 | 17,894.74 |
| 27010-28S  Costco Super Hexagon Hut (Pall | ST | Finished Good | Average Cost | EACH | 001 | 19 | 16.900 | 321.10 |
| | | | | | 888 | 369 | 16.900 | 6,236.10 |
| | | | | Item 27010-28S Total: | | 388 | 16.900 | 6,557.20 |
| 27033-4R1  Mega Fun | ST | Finished Good | Average Cost | EACH | 000 | 3,511 | 16.111 | 56,566.88 |
| 29034-4R  Mystixx Vampires-Asst | ASST | Kit | | EACH | 000 | 0 | 0.000 | 2.43- |
| 32830SR-4T  Character Hut-Hello Kitty | HK | Finished Good | Average Cost | EACH | 000 | 7 | 9.296 | 65.07 |
| 34351DT-4T  Hide N Play-Minnie Mouse | DMIN | Finished Good | Average Cost | EACH | 000 | 3 | 5.107 | 15.32 |
| 36616-4T  Vehicle-School Bus | V | Finished Good | Average Cost | EACH | 000 | 2,018 | 5.995 | 12,097.91 |
| 36617-4T  Vehicle-Fire Engine | V | Finished Good | Average Cost | EACH | 000 | 1,842 | 6.145 | 11,319.94 |
| 37104-2V  Ball Pack (150) | BZ | Finished Good | Average Cost | EACH | 000 | 565 | 5.565 | 3,144.10 |
| 39065-46T  Classic Hideaway-Asst-Boys | ASST | Kit | | EACH | 000 | 0 | 0.000 | 0.02 |
| 39065-6T1  Classic Hideaway-Asst-Boys | ASST | Kit | | EACH | 000 | 0 | 0.000 | 1.90 |
| 39066-46T  Classic Hideaway-Asst-Girls | ASST | Kit | | EACH | 000 | 78 | 2.521 | 196.64 |
| 39066-6T1  Classic Hideaway-Asst-Girls | ASST | Kit | | EACH | 000 | 0 | 0.000 | 0.39- |
| 41206DT-4T  Discovery Hut-Mickey | MM | Finished Good | Average Cost | EACH | 000 | 4,142 | 6.366 | 26,369.01 |
| 41209NK-4T  Adventure Hut-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 500 | 5.391 | 2,695.49 |
| 41213DT-4T  Discovery Hut-Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 1 | 6.600 | 6.60 |
| 41222DT-4T  Adventure Hut-Disney Princess | DPIN | Finished Good | Average Cost | EACH | 000 | 111 | 6.894 | 765.21 |
| 41404DT-4T  Classic Hideaway-Disney Prince | DPIN | Finished Good | Average Cost | EACH | 000 | 2 | 2.670 | 5.34 |
| 41406DT-4T  Classic Hideaway-Doc McStuffin | DOC | Finished Good | Average Cost | EACH | 000 | 1 | 2.720 | 2.72 |
| 41414US-4T  Classic Hideaway-Despicable Me | UNIV | Finished Good | Average Cost | EACH | 000 | 2 | 2.995 | 5.99 |
| 41600NK-4T  Vehicle-TMNT Shell Raiser | NIJI | Finished Good | Average Cost | EACH | 000 | 2,099 | 11.989 | 25,165.95 |
| | | | | | 002 | 2,816 | 10.600 | 29,849.60 |
| | | | | Item 41600NK-4T Total: | | 4,915 | 11.193 | 55,015.55 |
| 41600NK-8P  Vehicle-TMNT Shell Raiser | NIJI | Finished Good | Average Cost | EACH | 002 | 2,816- | 0.000 | 0.00 |
| 41601DT-4T  Vehicle-Jake Coconut Shooter | DJAK | Finished Good | Average Cost | EACH | 000 | 64 | 11.725 | 750.39 |
| 41907NK-4T  3-in-1 Toss N Shoot-TMNT | NIJI | Finished Good | Average Cost | EACH | 888 | 3- | 5.570 | 16.71- |
| 41967DT-4T1  Triple Shot Game Center-Mickey | MM | Finished Good | Average Cost | EACH | 000 | 2 | 4.460 | 8.92 |
| 41968DT-4T1  Triple Shot Game Center-Sofia | DSOF | Finished Good | Average Cost | EACH | 000 | 1 | 4.690 | 4.69 |
| 41968DT-4T1  Triple Shot Game Center-Sofia | DSOF | Finished Good | Average Cost | EACH | 000 | 29 | 4.456 | 129.23 |

Exhibit 5                                                                 Page 32

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending:  05 5/31/2018

Unit Cost to Use for Standard Cost Items:  Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 43009DT-4T  Mickey Choo Choo | MM | Finished Good | Average Cost | EACH | 000 | 60 | 16.301 | 978.06 |
| 43009DT-4T1  Mickey Choo Choo | MM | Finished Good | Average Cost | EACH | 000 | 5,014 | 16.218 | 81,315.42 |
| 43820NK-2T1  Paw Patrol Look Out Center | PAWP | Finished Good | Average Cost | EACH | 000 | 946 | 11.675 | 11,044.49 |
| 43823DT-4T  Frozen Royal Castle | DFRZ | Finished Good | Average Cost | EACH | 000 | 3,434 | 10.705 | 36,761.17 |
| 43825DT-2T  Mega Castle-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 4 | 12.483 | 49.93 |
| 43826DT-4T  Elsa Ice Castle | DFRZ | Finished Good | Average Cost | EACH | 000 | 130 | 27.234 | 3,540.39 |
| 44606NK-4R  Light Up Tent-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.01 |
| 44645DT-4T  2in 1 Tent - Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 1,769 | 7.071 | 12,509.06 |
| 45011NK-4T  Hide About-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 55 | 4.361 | 239.87 |
| 45014MW-4T  Hide About-Spider-man | MARV | Finished Good | Average Cost | EACH | 002 | 4- | 4.195 | 16.78- |
| 45016DT-4T  Hide About-Sofia | DSOF | Finished Good | Average Cost | EACH | 000 | 1 | 4.290 | 4.29 |
| 45017DT-4T  Hide About-Jake | DJAK | Finished Good | Average Cost | EACH | 000 | 25 | 4.305 | 107.62 |
| 45021DT-4T  Hide About-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 2 | 4.535 | 9.07 |
| 47031-2T  Luxury Town House | EZ | Finished Good | Average Cost | EACH | 000 | 1,590 | 19.136 | 30,426.78 |
| 49014-44P  Discovery Hut Asst.-Girls | ASST | Kit | Average Cost | EACH | 000 | 0 | 0.000 | 3.72- |
| 49062-53T  Hide About Asst.- WM | ASST | Kit | Average Cost | EACH | 000 | 0 | 0.000 | 0.02 |
| 49069-54T1  Discovery Hut Asst.-Girls | ASST | Kit | Average Cost | EACH | 000 | 4 | 6.858 | 27.43 |
| 49084-64T  Vehicle Asst-Fire Engine and | ASST | Kit | Average Cost | EACH | 000 | 0 | 0.000 | 0.01- |
| 49084-64T1  Vehicle Asst.-Fire Engine and | ASST | Kit | Average Cost | EACH | 000 | 128 | 5.419 | 693.63 |
| 49088-44T  Action Asst.-Boys | ASST | Kit | Average Cost | EACH | 000 | 760 | 10.677 | 8,114.22 |
| 49088-44T  Action Asst.-Cars | ASST | Kit | Average Cost | EACH | 000 | 28 | 9.644 | 270.04 |
| 49094-54T  Discovery Hut Asst.-Mickey | MM | Finished Good | Average Cost | EACH | 000 | 4 | 6.818 | 27.27 |
| 49099-114P  Classic Hideaway Asst. | ASST | Kit | Average Cost | EACH | 000 | 0 | 0.000 | 11.78 |
| 51215DT-4T  Discovery Hut-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 2 | 6.340 | 12.68 |
| 51220NK-4T  TMNT New Adventure | NIJI | Finished Good | Average Cost | EACH | 000 | 9 | 6.711 | 60.40 |
| 51426DT-4T1  Classic Hideaway-Disney Prince | DPIN | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.01 |
| 51603NK-2T  Vehicle-Paw Patrol Marshalls F | PAWP | Finished Good | Average Cost | EACH | 000 | 483 | 0.000 | 0.00 |
| 51603NK-4T  Vehicle-Paw Patrol Marshalls F | PAWP | Finished Good | Average Cost | EACH | 000 | 1,255 | 12.604 | 15,818.04 |
| 51604NK-4T  Vehicle-Paw Patrol Chase Polic | PAWP | Finished Good | Average Cost | EACH | 000 | 2,763 | 12.439 | 34,368.83 |
| 51805DT-4T  Ball Pit- Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 22 | 5.765 | 126.82 |
| 51927NK-4T  Triple Shot Game Center-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 140 | 4.475 | 626.51 |
| 52600NK-4T  2 in 1 Tent - Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 149 | 6.825 | 1,016.92 |
| 52815DT-4T  Sofia's Magical World | DSOF | Finished Good | Average Cost | EACH | 000 | 827 | 12.442 | 10,289.74 |
| 52840DT-4T  Frozen Castle | DFRZ | Finished Good | Average Cost | EACH | 000 | 20 | 10.450 | 208.99 |
| 52849SS-4S  Sesame Street Hoopers Store | SEA | Finished Good | Average Cost | EACH | 000 | 171 | 8.297 | 1,418.79 |
| 52859DT-4T  Make Believe N Play- Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 30 | 11.964 | 358.93 |
| 52860NK-4T  Make Believe N Play- Paw Patro | PAWP | Finished Good | Average Cost | EACH | 000 | 22 | 12.088 | 265.94 |
| 52863DT-4T  Minnie Pet Salon | DMIN | Finished Good | Average Cost | EACH | 000 | 2- | 13.530 | 27.06- |
| 52864NK-4T  Paw Patrol PAWsome Play Tent | PAWP | Finished Good | Average Cost | EACH | 000 | 44 | 19.355 | 851.62 |
| 52867NK-4T  Make Believe N Play- TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 245 | 12.085 | 2,960.89 |
| 53762-01152-04R  TOY STORY BUZZ ROCKET | DTOY | Finished Good | Average Cost | EACH | 001 | 6 | 9.498 | 56.99 |
| 53762-01153-W  Travel Cot-Girls | O | Finished Good | Average Cost | EACH | 001 | 67 | 11.000 | 737.00 |
|  |  |  |  |  | 888 | 4 | 11.000 | 44.00 |
|  |  | Item 53762-01153-W Total: |  |  |  | 71 | 11.000 | 781.00 |
| 53762-01154-W  BOYS TRAVEL COT | O | Finished Good | Average Cost | EACH | 001 | 73 | 11.000 | 803.00 |
| 53762-01407-04B  3-in-1 Game Zone | S | Finished Good | Average Cost | EACH | 001 | 18 | 0.000 | 0.00 |
| 53762-01407-04R  3 in 1 Collapsible Game Zone ( | S | Finished Good | Average Cost | EACH | 888 | 9- | 8.500 | 76.50- |
| 53762-10085-84B  CAT HUT (QVC EXCLUSIVE) (FALL | EZ | Finished Good | FIFO | EACH | 001 | 1 | 13.500 | 13.50 |
| 53762-10124-82B  Disney Cars Cozy Lounger ( Fal | DCAR | Finished Good | FIFO | EACH | 001 | 85 | 9.150 | 777.75 |
| 53762-10125-82B  Disney Princess Cozy Lounger ( | DPIN | Finished Good | FIFO | EACH | 001 | 49 | 9.150 | 448.35 |
| 53762-10125-82R  Disney Princess Cozy Lounger | DPIN | Finished Good | Average Cost | EACH | 001 | 18 | 0.000 | 0.00 |
| 53762-10441-04R  Tunnel-Wiggly Worm | ST | Finished Good | Average Cost | EACH | 001 | 115 | 6.764 | 777.87 |
| 53762-10475-94R  Clone Wars Control Room | STAR | Finished Good | Average Cost | EACH | 001 | 2 | 10.365 | 20.73 |

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending:  05 5/31/2018

Unit Cost to Use for Standard Cost Items:  Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 53762-10478-94R  Disney Princess Super Playhous | DPIN | Finished Good | Average Cost | EACH | 001 | 47 | 13.560 | 637.32 |
| 53762-10514-94R  X-9 Rocket | ST | Finished Good | Average Cost | EACH | 001 | 22 | 8.482 | 186.60 |
| 53762-10561-92R  Elmo Hide N Fun | SEA | Finished Good | Average Cost | EACH | 001 | 5 | 5.100 | 25.50 |
| 53762-10592-84R  Mickey Mouse Clubhouse Super P | MM | Finished Good | Average Cost | EACH | 001 | 3 | 14.317 | 42.95 |
| 53762-10593  DISNEY FAIRIES SUPER PLAY HOUS | DFAI | Finished Good | Average Cost | EACH | 001 | 6 | 13.300 | 79.80 |
| 53762-10593-84B  DISNEY FAIRIES SUPER PLAY HOUS | DFAI | Finished Good | Average Cost | EACH | 001 | 100 | 13.300 | 1,330.00 |
| 53762-10593-84R  Disn Fairies Super Play House | DFAI | Finished Good | Average Cost | EACH | 001 | 2 | 15.610 | 31.22 |
| 53762-10594  DISNEY PRINCESS SUPER PLAY HOU | DPIN | Finished Good | FIFO | EACH | 001 | 17 | 15.770 | 268.09 |
| 53762-10594-84B  DISNEY PRINCESS SUPER PLAY HOU | DPIN | Finished Good | Average Cost | EACH | 001 | 338 | 14.000 | 4,732.00 |
| 53762-10594-84R  Disney Princess Super Play Hou | DPIN | Finished Good | FIFO | EACH | 001 | 16 | 16.088 | 257.41 |
| 53762-10595  CARS SUPER PLAY HOUSE ( 4 PACK | DCAR | Finished Good | FIFO | EACH | 001 | 15 | 13.060 | 195.90 |
| 53762-10595-84B  CARS SUPER PLAY HOUSE ( 4 PACK | DCAR | Finished Good | FIFO | EACH | 001 | 249 | 13.060 | 3,251.94 |
| 53762-10595-84R  Cars Super Play House | DCAR | Finished Good | FIFO | EACH | 001 | 55 | 15.198 | 835.89 |
| 53762-10597  CLONE WARS SUPER PLAYHOUSE (4P | STAR | Finished Good | FIFO | EACH | 001 | 5 | 13.060 | 65.30 |
| 53762-10597-84B  CLONE WARS SUPER PLAY HOUSE ( | STAR | Finished Good | Average Cost | EACH | 001 | 95 | 13.060 | 1,240.70 |
| 53762-10597-84R  Clone Wars Super Play House (4 | STAR | Finished Good | Average Cost | EACH | 001 | 1 | 15.200 | 15.20 |
| 53762-10599-W  Hannah Montana Star Stage | DHM | Finished Good | Average Cost | EACH | 999 | 1 | 18.450 | 18.45 |
| 53762-10631-84R  Let's Play Cars Garage  ( Fall | DCAR | Finished Good | FIFO | EACH | 001 | 115 | 11.000 | 1,265.00 |
| 53762-10631-84R  Let's Play Cars Garage/Worksho | DCAR | Finished Good | FIFO | EACH | 001 | 7 | 12.150 | 85.05 |
| | | | | | 999 | 1 | 12.150 | 12.15 |
| | | | | **Item 53762-10631-84R Total:** | | 8 | 12.150 | 97.20 |
| 53762-10635-84B  Disney Princess Kitchen Let's | DPIN | Finished Good | FIFO | EACH | 001 | 129 | 11.400 | 1,470.60 |
| 53762-10713-84R  Star Wars Slumber Lounger | STAR | Finished Good | FIFO | EACH | 001 | 9 | 13.848 | 124.63 |
| 53762-10789-42B  Ultimate Playland | ST | Finished Good | Average Cost | EACH | 001 | 3 | 36.643 | 109.93 |
| 53762-10794-53R  Vehicle-Thomas w 2Caboose | TTT | Finished Good | Average Cost | EACH | 001 | 1 | 12.090 | 12.09 |
| 53762-10847-62R  Luxury House w/Accessories  (O | ST | Finished Good | FIFO | EACH | 000 | 0 | 0.000 | 0.01 |
| 53762-10867-76R  Crawl N Play | ST | Finished Good | Average Cost | EACH | 001 | 4 | 7.528 | 30.11 |
| 53762-10930-W  Cinderella's Carriage | DISC | Finished Good | Average Cost | EACH | 001 | 109 | 13.770 | 1,500.93 |
| | | | | | 888 | 120 | 13.770 | 1,652.40 |
| | | | | **Item 53762-10930-W Total:** | | 229 | 13.770 | 3,153.33 |
| 53762-10931-W  Snow White's Cottage (4PK, Whi | DISC | Finished Good | Average Cost | EACH | 001 | 82 | 13.770 | 1,129.14 |
| 53762-23044  DISNEY PRINCESS MAGIC CASTLE C | DPIN | Finished Good | FIFO | EACH | 001 | 26 | 3.050 | 79.30 |
| 53762-23049  ELMO WORLD CLASSIC HIDEAWAY (w | SEA | Finished Good | FIFO | EACH | 001 | 13 | 3.500 | 45.50 |
| 53762-23050  THOMAS CLASSIC HIDEAWAY | TTT | Finished Good | FIFO | EACH | 001 | 17 | 3.050 | 51.85 |
| 53762-23076  Disney Princess Slumber Bed Lo | DPIN | Finished Good | FIFO | EACH | 001 | 196 | 12.139 | 2,379.24 |
| 53762-23076-72B  Disney Princess Slumber Bed Lo | DPIN | Finished Good | Average Cost | EACH | 001 | 1 | 11.000 | 11.00 |
| 53762-23122  Dora Adventure Hut 4pk Retail | NDOR | Finished Good | Average Cost | EACH | 001 | 2 | 8.950 | 17.90 |
| 53762-23210  Disney Princess Hideaway (Ench | DPIN | Finished Good | FIFO | EACH | 001 | 292 | 4.301 | 1,255.89 |
| 53762-23211  EXCLUSIVE_Disney Princess Mega | DPIN | Finished Good | Average Cost | EACH | 001 | 233 | 14.216 | 3,312.33 |
| 53762-23416  Ultimate Maze (Playland) (S08) | EZ | Finished Good | Average Cost | EACH | 001 | 8 | 20.123 | 160.98 |
| 53762-23446-81B  SunTwist Screen Room Green 14' | EZ | Finished Good | FIFO | EACH | 001 | 3 | 48.040 | 144.12 |
| 53762-23447-81B  SUN TWIST SCREEN ROOM/SUN SHEL | EZ | Finished Good | FIFO | EACH | 001 | 3 | 33.910 | 101.73 |
| 53762-25059-82R  Built-a-Dino Honeycomb Hut | ET | Finished Good | Average Cost | EACH | 001 | 1 | 26.300 | 26.30 |
| 53762-37001  LITTLE PRINCESS BED TOPPER | PHH | Finished Good | FIFO | EACH | 001 | 1 | 13.960 | 13.96 |
| 53762-37012-K  PH-ROYAL PRINCESS BED TOPPER | PHH | Finished Good | FIFO | EACH | 001 | 7 | 21.800 | 152.60 |
| 53762-39028  THOMAS THE TANK BED TOPPER | TTT | Finished Good | FIFO | EACH | 001 | 2 | 10.140 | 20.28 |
| 53762-42065  ULTIMATE PLAYLAND - 2pk | ST | Finished Good | FIFO | EACH | 001 | 1 | 36.930 | 36.93 |
| 53762-42065-F  ULTIMATE PLAYLAND - 2pk, BROWN | ST | Finished Good | FIFO | EACH | 001 | 2 | 33.000 | 66.00 |
| 53762-42065-PLY  ULTIMATE PLAYLAND - 2pk | ST | Finished Good | FIFO | EACH | 001 | 2 | 38.000 | 76.00 |
| 53762-42067-V05  EZ Connect Tunnel (6 Pack) (Re | ST | Finished Good | FIFO | EACH | 001 | 49 | 2.160 | 105.84 |
| 53762-42095-8CP  Car Shades (Sky) (F08) (12 pac | EZ | Finished Good | Average Cost | EACH | 001 | 1 | 4.860 | 4.86 |
| 53762-55052-H  X-LARGE BBQ COVER IN POLYBAG | EZ | Finished Good | FIFO | EACH | 001 | 9 | 8.582 | 77.24 |
| 53762-55305  512 SCREEN ROOM | EZ | Finished Good | FIFO | EACH | 001 | 16 | 38.953 | 623.25 |

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending: 05 5/31/2018

Unit Cost to Use for Standard Cost Items: Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 53762-70697-A04 Thomas Play Vehicle (4 Pack) ( | TTT | Finished Good | FIFO | EACH 001 | | 61 | 5.859 | 357.40 |
| 53762-70715 PLAYAWAY W/ ACCESSORIES | PLAW | Finished Good | FIFO | EACH 001 | | 1 | 4.100 | 4.10 |
| 53762-71019 WIGGLY WORM | ST | Finished Good | FIFO | EACH 001 | | 2 | 6.175 | 12.35 |
| 53762-71485 KICK N SCORE | S | Finished Good | FIFO | EACH 001 | | 4 | 4.250 | 17.00 |
| 53762-71494 3 IN 1 SPORTS ARCADE | S | Finished Good | FIFO | EACH 001 | | 8 | 4.100 | 32.80 |
| 53762-71512 LUXURY HOUSE | ST | Finished Good | FIFO | EACH 001 | | 3 | 16.500 | 49.50 |
| 53762-71512-V2 LUXURY HOUSE | ST | Finished Good | FIFO | EACH 001 | | 4 | 16.500 | 66.00 |
| 53762-71588-V04 PRINCESS 5 IN 1 PLAY N FUN (LE | DPIN | Finished Good | FIFO | EACH 001 | | 1 | 7.890 | 7.89 |
| 53762-71635-V03 Dora Hideaway L.E. (3 Pack) (R | NDOR | Finished Good | FIFO | EACH 999 | | 6 | 4.868 | 29.21 |
| 53762-71635-V06 DORA HIDEAWAY L.E. | NDOR | Finished Good | FIFO | EACH 001 | | 86 | 4.071 | 350.11 |
| 53762-71635-V07 DORA HIDEAWAY L.E. (Fall 2007) | NDOR | Finished Good | FIFO | EACH 001 | | 64 | 4.311 | 275.90 |
| 53762-71652-C03 PRINCESS MAGIC CASTLE | DPIN | Finished Good | FIFO | EACH 001 | | 26 | 4.680 | 121.68 |
| 53762-71652-V06 DISNEY PRIN HIDEAWY L.E. | DPIN | Finished Good | FIFO | EACH 001 | | 4 | 4.150 | 16.60 |
| 53762-71652-V07 DISNEY PRINCESS CASTLE 2007 L. | DPIN | Finished Good | FIFO | EACH 001 | | 33 | 4.767 | 157.31 |
| 53762-71770 MAGIC BALL ZONE (NEW) | BZ | Finished Good | FIFO | EACH 001 | | 1 | 12.810 | 12.81 |
| 53762-71868-V05 Big Red Fire Engine 6PK | V | Finished Good | FIFO | EACH 001 | | 20 | 6.568 | 131.36 |
| 53762-71869-V05 Big Yellow School Bus 6PK | V | Finished Good | FIFO | EACH 001 | | 18 | 6.515 | 117.27 |
| 53762-72026-V05 CRAWL N PLAY | ST | Finished Good | FIFO | EACH 001 | | 36 | 6.497 | 233.89 |
| 53762-72033 MEGALAND - 4 Pack | ST | Finished Good | FIFO | EACH 001 | | 3 | 14.250 | 42.75 |
| 53762-72033-V05 Megaland - Polyester | ST | Finished Good | FIFO | EACH 001 | | 32 | 16.185 | 517.92 |
| 53762-72035-F Slumber Hut Castle | PLAY | Finished Good | FIFO | EACH 001 | | 1 | 8.390 | 8.39 |
| 53762-72043-C03 SPIDERMAN L.E. HIDEAWAY | MARV | Finished Good | FIFO | EACH 001 | | 1 | 4.680 | 4.68 |
| 53762-72043-SM3 SPIDERMAN 3 HIDEAWAY L.E. | MARV | Finished Good | Standard Cost | EACH 001 | | 160 | 5.414 | 866.24 |
| 53762-72043-V03 SPIDERMAN HIDEAWAY L.E. | MARV | Finished Good | FIFO | EACH 001 | | 8 | 4.933 | 39.46 |
| 53762-72148 DISNEY PRINCESS TRADITIONAL SL | DPIN | Finished Good | FIFO | EACH 001 | | 53 | 4.826 | 255.78 |
| 53762-72148-V07 DSNY Princess Trad Slumber Bag | DPIN | Finished Good | FIFO | EACH 001 | | 8 | 4.595 | 36.76 |
| 53762-73010 LARGE SCREENED ROOM | STW | Finished Good | FIFO | EACH 001 | | 3 | 16.637 | 49.91 |
| 53762-73010-PLY LARGE SCREEN ROOM | ST | Finished Good | FIFO | EACH 001 | | 1 | 15.750 | 15.75 |
| 53762-73080-KV2 KAY BEE LICENSED HIDEAWAY ASST | ASST | Kit | FIFO | EACH | | 364- | 4.785 | 1,741.74- |
| 53762-73084-C03 ELMO WORLD'S L.E. HIDEAWAY | SEA | Finished Good | FIFO | EACH 001 | | 2 | 4.750 | 9.50 |
| 53762-74079 NICK - BACKYARDIGANS HIDEOUT | NBAC | Finished Good | FIFO | EACH 001 | | 3 | 6.740 | 20.22 |
| 53762-78106 MAGIC PLAYGROUND | ST | Finished Good | FIFO | EACH 001 | | 4 | 12.000 | 48.00 |
| 53762-78106-V05 Magic Playground (4 Pack) (Ret | ST | Finished Good | FIFO | EACH 001 | | 22 | 16.753 | 368.57 |
| 53762-79176 DISNEY PRINCESS SLUMBER CHAIR | DPIN | Finished Good | FIFO | EACH 001 | | 1 | 7.850 | 7.85 |
| 53762-79375 PRINCESS BED WRAP | DPIN | Finished Good | FIFO | EACH 001 | | 1 | 10.340 | 10.34 |
| 53762-79407 SPIDERMAN HOTSHOT | MARV | Finished Good | FIFO | EACH 001 | | 3 | 5.350 | 16.05 |
| 53762-79432 SPONGEBOB HOT SHOT | NSPO | Finished Good | FIFO | EACH 001 | | 3 | 5.147 | 15.44 |
| 53762-79477 NEMO TRADITONAL SLUMBER BAG | DNEM | Finished Good | FIFO | EACH 001 | | 1 | 4.300 | 4.30 |
| 53762-79479 DORA BACK PACK - BROWN BOX | NDOR | Finished Good | FIFO | EACH 001 | | 3 | 4.650 | 13.95 |
| 53762-79491 NEMO CONVERTIBLE SLUMBER BAG | DNEM | Finished Good | FIFO | EACH 001 | | 1 | 7.350 | 7.35 |
| 53762-79493 CABBAGE PATCH KIDS TRADITIONAL | CABB | Finished Good | FIFO | EACH 001 | | 1 | 4.200 | 4.20 |
| 53762-79501 SPIDERMAN HIDEOUT TENT | MARV | Finished Good | FIFO | EACH 001 | | 1 | 8.690 | 8.69 |
| 53762-79505 DORA TUNNEL | NDOR | Finished Good | FIFO | EACH 001 | | 1 | 4.150 | 4.15 |
| 53762-79586 SPIDERMAN PLAY ENVIRONMENT | MARV | Finished Good | FIFO | EACH 001 | | 4 | 4.500 | 18.00 |
| 53762-79588 NEMO HIDEAWAY | DNEM | Finished Good | FIFO | EACH 001 | | 2 | 3.500 | 7.00 |
| 53762-79589-V06 NEMO HIDEAWAY LE | DNEM | Finished Good | FIFO | EACH 001 | | 1 | 5.060 | 5.06 |
| 53762-79605 Spiderman Meghouse (3 Pack) (R | MARV | Finished Good | FIFO | EACH 001 | | 8 | 11.250 | 90.00 |
| 53762-79605-SM3 SPIDERMAN 3 MEGA HOUSE | MARV | Finished Good | FIFO | EACH 001 | | 275 | 10.501 | 2,887.78 |
| 53762-79607 Dora the Explorer Megahouse (3 | NDOR | Finished Good | FIFO | EACH 001 | | 137 | 12.254 | 1,678.80 |
| 53762-79607-F Dora The Explorer Mega Tree Ho | NDOR | Finished Good | FIFO | EACH 001 | | 1 | 14.020 | 14.02 |
| 53762-79607-V07 Dora The Explorer Mega Tree Ho | NDOR | Finished Good | FIFO | EACH 001 | | 118 | 11.250 | 1,327.50 |
| 53762-79625 Spiderman 2 in 1 Arcade Zone | MARV | Finished Good | FIFO | EACH 001 | | 20 | 5.224 | 104.48 |
| 53762-79625-SM3 Spiderman 3 - 2 in 1 Arcade Zo | MARV | Finished Good | FIFO | EACH 001 | | 3 | 4.000 | 12.00 |
| 53762-79648 DORA CONVERTIBLE SLUMBER BED | NDOR | Finished Good | FIFO | EACH 001 | | 1 | 9.270 | 9.27 |

Run Date: 5/22/2018  2:21:09PM

I/M Date: 5/22/2018

Page: 4

User Logon: pearlp

Exhibit 5

Page 35

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending:  05 5/31/2018

Unit Cost to Use for Standard Cost Items:  Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 53762-79813  SPONGEBOB BACK PACK TENT | NSPO | Finished Good | Average Cost | EACH | 001 | 2 | 5.185 | 10.37 |
| 53762-79823  THOMAS THE TANK WITH 2 CABOOSE | TTT | Finished Good | FIFO | EACH | 001 | 14 | 11.615 | 162.61 |
| 53762-79833  CARS L.E. HIDEAWAY | DCAR | Finished Good | FIFO | EACH | 001 | 319 | 4.186 | 1,335.33 |
| 53762-79834  Cars Traditional Slumber Bag | DCAR | Finished Good | FIFO | EACH | 001 | 75 | 4.591 | 344.33 |
| 53762-80024-84B  Ultimate Safari Maze | EZ | Finished Good | FIFO | EACH | 001 | 31 | 14.547 | 450.96 |
| 53762-99069  Beauty Boutique (2 Pack) (Reta | ST | Finished Good | FIFO | EACH | 001 | 1 | 8.230 | 8.23 |
| 53762-99105  ARIEL L.E. HIDEAWAY | DARI | Finished Good | FIFO | EACH | 001 | 10 | 4.200 | 42.00 |
| 53762-99107  ARIEL MEGA HOUSE 3D | DARI | Finished Good | FIFO | EACH | 001 | 7 | 10.971 | 76.80 |
| 53762-99108  Cars Mega Garage | DCAR | Finished Good | FIFO | EACH | 001 | 236 | 11.632 | 2,745.15 |
| 53762-99108-F  Cars Mega Garage - Brown Box | DCAR | Finished Good | FIFO | EACH | 001 | 1 | 12.930 | 12.93 |
| 53762-99109  DISNEY PRINCESS MEGA CASTLE | DPIN | Finished Good | FIFO | EACH | 001 | 2 | 11.250 | 22.50 |
| 53762-99109-F  DISNEY PRINCESS MEGA CASTLE - | DPIN | Finished Good | FIFO | EACH | 001 | 7 | 12.927 | 90.49 |
| 53762-99210  (WE SMART) INTERCHANGEABLE MEC | ST | Finished Good | FIFO | EACH | 001 | 1 | 12.000 | 12.00 |
| 53762-99235  Mystikats-GO LIVE / Kalani | GOL | Finished Good | Average Cost | EACH | 001 | 77 | 43.803 | 3,372.83 |
|  |  |  |  |  | 888 | 1- | 43.800 | 43.80- |
| | | | | Item 53762-99235 Total: | | 76 | 43.803 | 3,329.03 |
| 53762-99238  Mystikats-GO LIVE / Silva | GOL | Finished Good | Average Cost | EACH | 001 | 257 | 44.190 | 11,356.83 |
|  |  |  |  |  | 888 | 1- | 44.510 | 44.51- |
| | | | | Item 53762-99238 Total: | | 256 | 44.189 | 11,312.32 |
| 53762-99428  Luxury House w/Accessories (Br | ST | Finished Good | FIFO | EACH | 001 | 32 | 21.543 | 689.38 |
| 53762-99441  Large BBQ Cover w/ Carry Case | ET | Finished Good | FIFO | EACH | 001 | 320 | 7.521 | 2,406.72 |
| 53762-99441-8CB  Large BBQ Cover w/ Carry Case | EZ | Finished Good | FIFO | EACH | 001 | 3 | 7.050 | 21.15 |
| 53762-99442  X-Large BBQ Cover w/ Carry Cas | ET | Finished Good | FIFO | EACH | 001 | 405 | 8.180 | 3,312.90 |
| 53762-99442-86B  BBQ Cover-XL w Case | EZ | Finished Good | FIFO | EACH | 001 | 326 | 9.972 | 3,250.87 |
| 53762-99573  Dora 2-in-1 Arcade #2 (BBALL & | NDOR | Finished Good | FIFO | EACH | 001 | 9 | 4.883 | 43.95 |
| 53762-99574  Dora 2-in-1 Arcade #2 (TTT & S | NDOR | Finished Good | FIFO | EACH | 001 | 1 | 1.130 | 1.13 |
| 53762-99629  Diego Jeep Vehicle | NDIE | Finished Good | FIFO | EACH | 001 | 68 | 5.419 | 368.49 |
| 53762-99642  Diego 2 in 1 Arcade Zone (Tic | NDIE | Finished Good | Average Cost | EACH | 001 | 11 | 4.229 | 46.52 |
| 53762-99666  Sand box w/accessories - Boy ( | ST | Finished Good | FIFO | EACH | 001 | 23 | 6.947 | 159.78 |
| 53762-99667  Sand box w/accessories - Girl | ST | Finished Good | FIFO | EACH | 001 | 18 | 6.949 | 125.08 |
| 53762-99670  Green House w/accessories - Bo | ST | Finished Good | FIFO | EACH | 001 | 28 | 0.000 | 0.00 |
| 53762-99671-F  Greenhouse w/Accessories Girl | ST | Finished Good | FIFO | EACH | 001 | 2 | 7.535 | 15.07 |
| 53762-99740-86B  BBQ Cover-XXXL w Case | EZ | Finished Good | FIFO | EACH | 001 | 380 | 11.049 | 4,198.62 |
| 53762-99760-V07  DISNEY FAIRIES HIDEAWAY | DFAI | Finished Good | FIFO | EACH | 001 | 19 | 4.000 | 76.00 |
| 53762-99813  Thomas the Tank Hideaway LE (3 | TTT | Finished Good | FIFO | EACH | 001 | 4 | 4.000 | 16.00 |
| 53762-99814  THOMAS THE TANK MEGA HOUSE | TTT | Finished Good | FIFO | EACH | 001 | 105 | 12.923 | 1,356.92 |
| 53762-99833  Sandbox Asst | ST | Finished Good | FIFO | EACH | 001 | 3 | 4.800 | 14.40 |
| 53762-99922  LARGE SCREENED ROOM | STW | Finished Good | FIFO | EACH | 001 | 12 | 17.000 | 204.00 |
| 53762-99935  Crawl N Play (72026-V05 New Ve | ST | Finished Good | FIFO | EACH | 001 | 56 | 6.797 | 380.63 |
| 53762-99947  Megaland - Polyester (72033-V0 | ST | Finished Good | FIFO | EACH | 001 | 180 | 15.888 | 2,859.84 |
| 53762-99948  Big Yellow School Bus (Refresh | V | Finished Good | Average Cost | EACH | 001 | 35 | 6.537 | 228.80 |
| 53762-99949  Big Red Fire Engine (Refreshed | V | Finished Good | Average Cost | EACH | 001 | 23 | 6.537 | 150.35 |
| 54602DT-6T  Pop N play Tote - Sofia | DSOF | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.47- |
| 54622DT-6T  Pop N Play Tote - Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.25- |
| 54623DT-6T  Pop N Play Tote - Doc | DOC | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.01- |
| 54672DT-4T  2 in 1 Tent - Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 242 | 7.014 | 1,697.33 |
| 54673DT-4T  2 in 1 Tent - Mickey | MM | Finished Good | Average Cost | EACH | 000 | 4- | 8.678 | 34.71- |
| 54674NK-4T  2 in 1 Tent - TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 18.32 |
|  |  |  |  |  | 001 | 2,281 | 6.763 | 15,426.20 |
| | | | | Item 54674NK-4T Total: | | 2,281 | 6.771 | 15,444.52 |

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending: 05 5/31/2018

Unit Cost to Use for Standard Cost Items: Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 54675DT-4T  2 in 1 Tent - Sofia | DSOF | Finished Good | Average Cost | EACH | 000 | 29 | 7.186 | 208.38 |
|  |  |  |  |  | 001 | 2,228 | 7,183 | 16,003.37 |
|  |  |  |  | Item 54675DT-4T Total: |  | 2,257 | 7,183 | 16,211.75 |
| 54676DT-4T  2 in 1 Tent - Cars | DCAR | Finished Good | Average Cost | EACH | 000 | 314 | 6,939 | 2,178.84 |
| 54678DT-4T  2 in 1 Tent - Disney Princess | DPIN | Finished Good | Average Cost | EACH | 000 | 12 | 7.017 | 84.20 |
| 54681DT-6T  Pop N Play Tote - Cars | DCAR | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 12.89- |
| 55004NK-4T1  Hide About-Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 40 | 0.000 | 0.00 |
| 55006DT-3T  Hide About-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 297 | 0.000 | 0.00 |
| 55006DT-4T1  Hide About-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 86 | 0.711 | 61.16 |
| 55008US-4T  Hide About-Minions | UNIV | Finished Good | Average Cost | EACH | 000 | 19 | 4.435 | 84.26 |
| 55013DT-4T  Hide About- Disney Princess | DPIN | Finished Good | Average Cost | EACH | 000 | 174 | 4.121 | 716.97 |
| 55103DT-4T  Sleep Away Tent-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 1 | 10.540 | 10.54 |
| 59052-64T  Classic Hideaway-Asst-Boys | ASST | Kit | Average Cost | EACH | 000 | 12 | 2.494 | 29.93 |
| 59052-74T  Classic Hideaway-Asst-Boys | ASST | Kit | Average Cost | EACH | 000 | 248 | 2.628 | 651.68 |
| 59053-74T  Classic Hideaway-Asst-Girls | ASST | Kit | Average Cost | EACH | 000 | 248 | 2.628 | 651.68 |
| 61209DT-4T  Discovery Hut-Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 1,399 | 6.347 | 8,878.93 |
|  |  |  |  |  | 888 | 4 | 6.345 | 25.38 |
|  |  |  |  | Item 61209DT-4T Total: |  | 1,403 | 6.347 | 8,904.31 |
| 61210DT-4T  Discovery Hut- Moana | DISM | Finished Good | Average Cost | EACH | 000 | 65 | 6.309 | 410.10 |
| 61211DT-4T  Discovery Hut- Lion Guard | DLG | Finished Good | Average Cost | EACH | 000 | 18 | 6.748 | 121.46 |
| 61212DT-4T  Discovery Hut- Cars | DCAR | Finished Good | Average Cost | EACH | 000 | 69 | 6.863 | 473.56 |
| 61304NK-4T1  Hide N Play-Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 355 | 4.141 | 1,469.99 |
| 61305EO-4S  Hide N Play-Peppa Pig | ENTO | Finished Good | Average Cost | EACH | 000 | 232 | 4.785 | 1,110.12 |
| 61306NK-4T  Hide N Play-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 221 | 3.471 | 767.20 |
| 61307DT-4T  Hide N Play-Minnie Mouse | DMIN | Finished Good | Average Cost | EACH | 000 | 10 | 3.497 | 34.97 |
| 61309DT-4T  Hide N Play-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 10 | 3.401 | 34.01 |
| 61310DW-4S  Hide N Play Trolls | DW | Finished Good | Average Cost | EACH | 000 | 2 | 3.400 | 6.80 |
| 61402DT-4T  Classic Hideaway-Finding Dory | DNEM | Finished Good | Average Cost | EACH | 000 | 152 | 2.928 | 445.05 |
| 61402DT-4T1  Classic Hideaway-Finding Dory | DNEM | Finished Good | Average Cost | EACH | 000 | 1- | 2.540 | 2.54- |
| 61413NK-4T  Classic Hideaway-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 2,832 | 2.858 | 8,093.99 |
| 61419DT-4T  Classic Hideaway-Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 15- | 2.623 | 39.34- |
| 61423NK-4T1  Classic Hideaway-Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 22- | 2.631 | 57.88- |
| 61424DT-4T  Classic Hideaway-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 218 | 2.610 | 568.98 |
| 61424DT-4T1  Classic Hideaway-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 322 | 2.495 | 803.31 |
| 61427DW-4S  Classic Hideaway-Trolls | DW | Finished Good | Average Cost | EACH | 000 | 49 | 2.715 | 133.03 |
| 61428EO-4T  Classic Hideaway- Peppa Pig | O | Finished Good | Average Cost | EACH | 000 | 52 | 2.670 | 138.82 |
| 61429TT-4T  Classic Hideaway-Thomas | TTT | Finished Good | Average Cost | EACH | 000 | 2,893 | 2.716 | 7,857.90 |
| 61601NK-4T  Vehicle- Paw Patrol Skye High | PAWP | Finished Good | Average Cost | EACH | 000 | 885 | 10.941 | 9,682.81 |
|  |  |  |  |  | 888 | 36 | 10.941 | 393.87 |
|  |  |  |  | Item 61601NK-4T Total: |  | 921 | 10.941 | 10,076.68 |
| 61618NK-4T  Paw Patrol EZ Fire Truck | PAWP | Finished Good | Average Cost | EACH | 000 | 1 | 5.040 | 5.04 |
| 61632TT-3T  Vehicle-Thomas | TTT | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.01 |
| 62845DT-4T  Finding Dory Explore N Play | DNEM | Finished Good | Average Cost | EACH | 000 | 703 | 10.779 | 7,577.47 |
| 62862DW-4S  Trolls Hair We Go | DW | Finished Good | Average Cost | EACH | 000 | 2 | 10.025 | 20.05 |
| 62863DT-2T  Finding Dory Marine Adventure | DNEM | Finished Good | Average Cost | EACH | 002 | 12- | 9.550 | 114.60- |
| 62866DT-4T  Lion Guard Water Fall | DLG | Finished Good | Average Cost | EACH | 000 | 272 | 9.452 | 2,570.89 |
| 62874EO-4S  Peppa Pig Tree House | ENTO | Finished Good | Average Cost | EACH | 000 | 130 | 10.275 | 1,335.75 |
| 62874EO-4T  Peppa Pig Tree House | O | Finished Good | Average Cost | EACH | 000 | 844 | 10.314 | 8,705.25 |
| 62878DT-4T  Adventure Fort- Cars | DCAR | Finished Good | Average Cost | EACH | 000 | 35 | 5.122 | 179.26 |
| 62879NK-4T  Adventure Fort- Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 2 | 4.760 | 9.52 |
| 62880DT-4T  Dazzling Cottage- Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 193 | 4.921 | 949.72 |
| 62881DT-4T  Dazzling Cottage- Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 270 | 5.173 | 1,396.63 |
| 62882DT-4T  Minnie Cottage | DMIN | Finished Good | Average Cost | EACH | 000 | 181 | 14.748 | 2,669.38 |

**Inventory Valuation Report by Period**

Sorted by Item Code

For Period Ending:  05 5/31/2018

Unit Cost to Use for Standard Cost Items:  Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 62884DT-4T  Moana Wayfinder Canoe | DISM | Finished Good | Average Cost | EACH | 000 | 226 | 9.327 | 2,107.86 |
| 63800NK-2T  Vehicle-Paw Patrol Marshalls F | PAWP | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.11- |
| 64609DT-4T  2 in 1 Tent - Finding Dory | DISF | Finished Good | Average Cost | EACH | 000 | 561 | 7.600 | 4,263.47 |
|  |  |  |  |  | 001 | 2,400 | 7.600 | 18,239.51 |
|  |  |  | **Item 64609DT-4T Total:** |  |  | 2,961 | 7.600 | 22,502.98 |
| 64640US-4T  2 in 1 Tent - Minions | UNIV | Finished Good | Average Cost | EACH | 000 | 21 | 7.015 | 147.32 |
|  |  |  |  |  | 001 | 2,000 | 7.015 | 14,030.31 |
|  |  |  | **Item 64640US-4T Total:** |  |  | 2,021 | 7.015 | 14,177.63 |
| 64641NK-4T  2 in 1 Tent - Paw Patrol Girls | PAWP | Finished Good | Average Cost | EACH | 000 | 933 | 7.162 | 6,681.83 |
|  |  |  |  |  | 001 | 2,400 | 7.186 | 17,247.00 |
|  |  |  | **Item 64641NK-4T Total:** |  |  | 3,333 | 7.179 | 23,928.83 |
| 64805NK-4S  Camp N Play-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 35 | 2.756 | 96.45 |
| 64807DT-4S  Camp N Play-Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 30 | 1.810 | 54.29 |
| 64811DT-4S  Camp N Play-Frozen | DFRZ | Finished Good | Average Cost | EACH | 000 | 35 | 2.457 | 86.00 |
| 65014DT-4T  Hide About- Finding Dory | DISF | Finished Good | Average Cost | EACH | 000 | 3 | 0.000 | 0.00 |
| 65014DT-4T1  Hide About- Finding Dory | DISF | Finished Good | Average Cost | EACH | 000 | 74 | 4.135 | 305.99 |
| 65017NK-4T  Hide About-TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 17 | 4.096 | 69.64 |
| 65019DT-3T  Hide About-Minnie Mouse | DMIN | Finished Good | Average Cost | EACH | 000 | 195 | 3.695 | 720.52 |
| 65024NK-3T  Hide About- Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 13 | 3.685 | 47.90 |
| 65033DW-3S  Hide About-Trolls | DW | Finished Good | Average Cost | EACH | 000 | 627 | 3.694 | 2,315.85 |
| 65033DW-4S  Hide About-Trolls | DW | Finished Good | Average Cost | EACH | 000 | 1 | 0.000 | 0.00 |
| 65037NK-6T  Explore Zone TMNT | NIJI | Finished Good | Average Cost | EACH | 000 | 36 | 8.051 | 289.85 |
| 65039DT-6T  Explore Zone Finding Dory | DISF | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.01 |
| 65042DT-4T  Hide About-Doc McStuffins | DOC | Finished Good | Average Cost | EACH | 000 | 5 | 4.558 | 22.79 |
| 65604DT-4T  Explore 4 Fun- Sofia | DSOF | Finished Good | Average Cost | EACH | 000 | 175 | 8.350 | 1,461.17 |
|  |  |  |  |  | 888 | 8 | 8.350 | 66.80 |
|  |  |  | **Item 65604DT-4T Total:** |  |  | 183 | 8.350 | 1,527.97 |
| 65607NK-4T  Explore 4 Fun- Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 5,226 | 6.575 | 34,362.87 |
| 66604-4R  Vehicle-Ice Cream Truck | V | Finished Good | Average Cost | EACH | 000 | 98 | 0.000 | 0.00 |
| 66701-4R  6FT PEEK - A - BOO TUNNEL | PLPL | Finished Good | Average Cost | EACH | 333 | 15 | 8.583 | 128.74 |
| 66702-4R  PLAY VILLAGE EZ TWIST TUNNEL | PPVI | Finished Good | Average Cost | EACH | 333 | 8 | 4.449 | 35.59 |
| 66703-3R1  Adventure Play Tunnel | PLPL | Finished Good | Average Cost | EACH | 000 | 664 | 5.350 | 3,552.40 |
| 66800-4R  MAGIC BALL ZONE | PLAC | Finished Good | Average Cost | EACH | 000 | 113 | 14.321 | 1,618.26 |
|  |  |  |  |  | 333 | 16 | 14.139 | 226.22 |
|  |  |  | **Item 66800-4R Total:** |  |  | 129 | 14.298 | 1,844.48 |
| 66914-4R  Playhut X Island Rush | PLAX | Finished Good | Average Cost | EACH | 333 | 8 | 17.458 | 139.66 |
| 67012-4R  ME 2 CRAWL N' FUN PLAY TENT | PLPL | Finished Good | Average Cost | EACH | 333 | 15 | 11.953 | 179.29 |
| 67013-4R  MEGA HOUSE PLAY TENT | PLPL | Finished Good | Average Cost | EACH | 000 | 4 | 16.005 | 64.02 |
|  |  |  |  |  | 333 | 16 | 16.004 | 256.06 |
|  |  |  | **Item 67013-4R Total:** |  |  | 20 | 16.004 | 320.08 |
| 67014-4R  SUPER PLAYGROUND PLAY TENT | PLPL | Finished Good | Average Cost | EACH | 333 | 15 | 26.439 | 396.58 |
| 67015-4R  PLAY VILLAGE COTTAGE | PPVI | Finished Good | Average Cost | EACH | 333 | 16 | 11.764 | 188.22 |
| 67016-4R  PLAY VILLAGE GREEN HOUSE | PPVI | Finished Good | Average Cost | EACH | 333 | 15 | 11.179 | 167.68 |
| 67017-4R  PLAY VILLAGE MUSHROOM HOUSE WI | PPVI | Finished Good | Average Cost | EACH | 333 | 16 | 13.906 | 222.50 |
| 67018-4R  GAME CENTER | PLAC | Finished Good | Average Cost | EACH | 000 | 20 | 11.000 | 219.99 |
|  |  |  |  |  | 333 | 11 | 11.000 | 121.00 |
|  |  |  | **Item 67018-4R Total:** |  |  | 31 | 11.000 | 340.99 |
| 68900-4R  CUBIE CAFE ANGLED BOX | PLAX | Finished Good | Average Cost | EACH | 333 | 8 | 15.353 | 122.82 |
| 68906-4R  FOXBERRY GARDENS | CUBE | Finished Good | Average Cost | EACH | 333 | 8 | 13.269 | 106.15 |

Exhibit 5                                Page 38

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending:  05 5/31/2018

Unit Cost to Use for Standard Cost Items:  Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 68907-4R BAKERY SHOPPE | CUBE | Finished Good | Average Cost | EACH | 000 | 2 | 17.160 | 34.32 |
| | | | | | 333 | 15 | 17.159 | 257.38 |
| | | | | Item 68907-4R Total: | | 17 | 17.159 | 291.70 |
| 68908-4R CUPCAKE CASTLE | CUBE | Finished Good | Average Cost | EACH | 333 | 8 | 18.559 | 148.47 |
| 68910-4R ISLAND FORT | CUBE | Finished Good | Average Cost | EACH | 333 | 8 | 13.506 | 108.05 |
| 68911-4R Cubetopia Training Center | CUBE | Finished Good | Average Cost | EACH | 333 | 8 | 16.958 | 135.66 |
| 68912-4R Cubetopia Pirate Ship | CUBE | Finished Good | Average Cost | EACH | 333 | 14 | 17.827 | 249.58 |
| 69026-64T Adventure Fort Asst | ASST | Kit | Average Cost | EACH | 000 | 4,626 | 4.605 | 21,302.73 |
| 69027-64T Dazzling Cottage Asst | ASST | Kit | Average Cost | EACH | 000 | 5,780 | 4.527 | 26,166.05 |
| 71207EO-4T Explore 4 Fun- PJ Masks | PJM | Finished Good | Average Cost | EACH | 000 | 4 | 7.753 | 31.01 |
| 71210DT-4T Explore 4 Fun- Cars 3 | DCAR | Finished Good | Average Cost | EACH | 000 | 4,981 | 8.594 | 42,804.79 |
| 71400DT-4T Classic Hideaway - Cars 3 | DCAR | Finished Good | Average Cost | EACH | 000 | 2,915 | 2.631 | 7,669.81 |
| 71401DT-4T Classic Hideaway-Mickey Roadst | MM | Finished Good | Average Cost | EACH | 000 | 891 | 2.620 | 2,334.59 |
| 71403DT-4T Classic Hideaway-Elena of Aval | PNEX | Finished Good | Average Cost | EACH | 000 | 19 | 2.625 | 49.88 |
| 71404DT-4T Classic Hideaway-Minnie | DMIN | Finished Good | Average Cost | EACH | 000 | 1,401 | 2.771 | 3,882.52 |
| 71406NK-4T Classic Hideaway-Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 4,722 | 2.589 | 12,223.80 |
| 71408EO-4T Classic Hideaway- PJ Masks | PJM | Finished Good | Average Cost | EACH | 000 | 335 | 2.609 | 873.88 |
| 71409NK-4T Classic Hideaway-Shimmer & Shi | NSNS | Finished Good | Average Cost | EACH | 000 | 1,576 | 2.335 | 3,680.56 |
| 71410NK-4T Classic Hideaway-Paw Patrol Gi | PAWP | Finished Good | Average Cost | EACH | 000 | 2,869 | 2.282 | 6,546.61 |
| 71411HB-4T Classic Hideaway-My Little Pon | HMLP | Finished Good | Average Cost | EACH | 000 | 669 | 2.624 | 1,755.66 |
| 71415DT-4T Classic Hideaway-Disney Prince | DPIN | Finished Good | Average Cost | EACH | 000 | 2,961 | 2.615 | 7,741.65 |
| 71433US-4T Classic Hideaway-Despicable Me | UNIV | Finished Good | Average Cost | EACH | 000 | 10 | 2.714 | 27.14 |
| 71603DT-4T Cars 3 Legendary Lightning McQ | DCAR | Finished Good | Average Cost | EACH | 000 | 886 | 10.140 | 8,984.33 |
| 71605EO-4T Peppa Pig EZ Vehicle | O | Finished Good | Average Cost | EACH | 000 | 59 | 4.653 | 274.53 |
| 71644EO-4T PJ Masks Cat Car | DPJM | Finished Good | Average Cost | EACH | 000 | 221 | 7.462 | 1,649.05 |
| 71647NK-4T EZ Vehicle - Paw Patrol Police | PAWP | Finished Good | Average Cost | EACH | 000 | 60 | 5.361 | 321.66 |
| 71653EO-4T EZ Vehicle - PJ Mask Gekko Mob | PJM | Finished Good | Average Cost | EACH | 000 | 3 | 5.227 | 15.68 |
| 71668SS-4T Vehicle-Sesame Street Express | SEA | Finished Good | Average Cost | EACH | 000 | 216 | 7.469 | 1,613.25 |
| 71803DT-4T Fun Zone - Cars 3 | DCAR | Finished Good | Average Cost | EACH | 000 | 914 | 5.131 | 4,689.51 |
| 71809NK-4T Fun Zone - Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 252 | 5.337 | 1,344.90 |
| 71846DT-4T Fun Zone - Disney Princess | DPIN | Finished Good | Average Cost | EACH | 000 | 189 | 5.131 | 969.77 |
| 71940NK-4T 3 in 1 Play Center- Paw Patrol | PAWP | Finished Good | Average Cost | EACH | 000 | 1,593 | 6.970 | 11,103.84 |
| 71944HB-4T 3 in 1 Play Center My Little P | HMLP | Finished Good | Average Cost | EACH | 000 | 619 | 9.636 | 5,964.82 |
| 72810DT-2T Minnie Kitchen w/ Awning | DMIN | Finished Good | Average Cost | EACH | 000 | 411 | 8.327 | 3,422.50 |
| 72827NK-4T Shimmer and Shine Whimsical | NSNS | Finished Good | Average Cost | EACH | 000 | 1 | 9.530 | 9.53 |
| 72848HB-4T My Little Pony Castle Hut | HMLP | Finished Good | Average Cost | EACH | 000 | 920 | 7.932 | 7,297.72 |
| 72865EO-2T PJ Masks Headquarters | PJM | Finished Good | Average Cost | EACH | 000 | 1 | 7.270 | 7.27 |
| 72865EO-4T PJ Masks Headquarters | PJM | Finished Good | Average Cost | EACH | 000 | 1 | 0.000 | 0.00 |
| 72866DT-4T Mickey Mouse Racer Garage | MM | Finished Good | Average Cost | EACH | 000 | 5,367 | 9.481 | 50,882.68 |
| 72878DT-2T Minnie Deluxe Kitchen | DMIN | Finished Good | Average Cost | EACH | 000 | 332 | 11.427 | 3,793.79 |
| 72878DT-4T Minnie Deluxe Kitchen | DMIN | Finished Good | Average Cost | EACH | 000 | 72 | 0.000 | 0.00 |
| 72890EO-4T Peppa Pig Supermarket | ENTO | Finished Good | Average Cost | EACH | 000 | 6 | 9.670 | 58.02 |
| 74620NK-4T Paw Patrol Air comfy | PAWP | Finished Good | Average Cost | EACH | 000 | 1 | 14.830 | 14.83 |
| 74626DT-4T 2 in 1 Tent - Cars 3 | DCAR | Finished Good | Average Cost | EACH | 000 | 4,637 | 7.154 | 33,173.76 |
| 74628DT-4T 2 in 1 Tent - Elena | DEL2 | Finished Good | Average Cost | EACH | 000 | 537 | 7.116 | 3,821.30 |
| 74639DT-4T 2 in 1 Tent - Elena | DEL2 | Finished Good | Average Cost | EACH | 000 | 96 | 7.109 | 682.45 |
| 75000DT-3T Hide About-Cars 3 | DCAR | Finished Good | Average Cost | EACH | 000 | 549 | 3.694 | 2,027.98 |
| 75001DT-4T Hide About-Moana | DISM | Finished Good | Average Cost | EACH | 000 | 0 | 0.000 | 0.04 |
| 75009DT-3T Hide About-Elena Of Avalor | DELA | Finished Good | Average Cost | EACH | 000 | 359 | 3.694 | 1,326.02 |
| 75603DT-4T Explore 4 fun - Elena | DELX | Finished Good | Average Cost | EACH | 000 | 121 | 6.407 | 775.28 |
| 76307-4T Just like Dad Camo Hut | PLPL | Finished Good | Average Cost | EACH | 000 | 2,300 | 4.292 | 9,870.81 |
| 77001-2R Discovery TeePee | PLPL | Finished Good | Average Cost | EACH | 000 | 1,999 | 10.169 | 20,328.79 |
| 77101-2V 100 My First Play Balls | BZ | Finished Good | Average Cost | EACH | 000 | 380 | 5.238 | 1,990.25 |

Run Date: 5/22/2018   2:21:09PM
I/M Date: 5/22/2018

Page: 8
User Logon:  pearlp

Exhibit 5

Page 39

Inventory Valuation Report by Period

Sorted by Item Code

For Period Ending:  05 5/31/2018

Unit Cost to Use for Standard Cost Items:  Historical

PLAYHUT, INC. (PHI)

| Item Code/Description | Product Line | Product Type | Valuation | Unit of Measure | Whse | Quantity On Hand | Unit Cost | Inventory Value |
|---|---|---|---|---|---|---|---|---|
| 77101-4V  100 My First Play Balls | BZ | Finished Good | Average Cost | EACH | 000 | 6,968 | 5.150 | 35,888.32 |
| 78000-4R  Baby Hut | BABY | Finished Good | Average Cost | EACH | 000 | 2,774 | 10.787 | 29,923.41 |
| 87002-4T  Pretend City Lemonade Shop | PCTY | Finished Good | Average Cost | EACH | 000 | 86 | 13.765 | 1,183.79 |
| 87006-4T  Pretend City Ice Cream Truck | PCTY | Finished Good | Average Cost | EACH | 000 | 1,198 | 12.099 | 14,494.72 |
| 87012-4T  Playhut Dragon Castle | PLPL | Finished Good | Average Cost | EACH | 000 | 456 | 12.916 | 5,889.67 |
| 87020-4T  Pretend City Ice Cream Van | PCTY | Finished Good | Average Cost | EACH | 000 | 584 | 10.122 | 5,911.49 |
| 87022-4T  Pretend City Donut Shop | PCTY | Finished Good | Average Cost | EACH | 000 | 822 | 9.814 | 8,067.27 |
| 87023-4T  Pretend City Funtime Lemonade | PCTY | Finished Good | Average Cost | EACH | 000 | 3,699 | 9.808 | 36,279.83 |
| 87024-4T  Pretend City Carnival Candy | PCTY | Finished Good | Average Cost | EACH | 000 | 1,787 | 9.864 | 17,627.01 |
| 87031-4T  Pretend City Camping Tent | PCTY | Finished Good | Average Cost | EACH | 000 | 8 | 12.539 | 100.31 |
| 87039-4T  Pretend City Dino Adventure Tu | PCTY | Finished Good | Average Cost | EACH | 000 | 318 | 6.172 | 1,962.75 |
| 87040-4T  Pretend City Unicorn Pretend T | PCTY | Finished Good | Average Cost | EACH | 000 | 318 | 6.172 | 1,962.75 |
| CAM-23300-WH  Azooca Web Cam | O | Finished Good | Average Cost | EACH | 000 | 29 | 5.000 | 145.00 |
| | | | | | Report Total: | | | 1,306,129.21 |

*#########%0960%04262018%#########*

# CHANGE IN TERMS AGREEMENT

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $6,152,613.59 | 05-04-2018 | 05-04-2019 | 208507 208509 | 99 | 111636 | CCH | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "****" has been omitted due to text length limitations.

**Borrower:**  Playhut, Inc.
368 South Cheryl Lane
City of Industry, CA 91789

**Lender:**  Preferred Bank
Alhambra Office
325 East Valley Blvd.
Alhambra, CA 91801

**Principal Amount: $6,152,613.59**　　　　　　　　　　　　　　**Date of Agreement: April 26, 2018**

**DESCRIPTION OF EXISTING INDEBTEDNESS.** A Promissory Note dated May 12, 2016 in the original Principal Amount of Seven Million Nine Hundred Fifty Three Thousand & 00/100 Dollars ($7,953,000.00), as amended by various Change in Terms Including Change in Terms Agreement dated May 4, 2017 in the amount of Six Million One Hundred Fifty-two Thousand Six Hundred Thirteen 59/100 Dollars ($6,152,613.59,59).

**DESCRIPTION OF CHANGE IN TERMS.**

**1). MATURITY DATE.** The maturity date of the Notes is hereby extended from May 4, 2018 to May 4 2019.

**2). COLLATERAL RELEASED.** The "collateral" paragraph "(A)" within Change in Terms Agreement dated July 22, 2016 is deleted in its entirety.

**3). LINE OF CREDIT.** Effective as of the date of this agreement, the "LINE OF CREDIT." paragraph is replaced in its entirety with the following:

**LINE OF CREDIT.** This Note evidences a straight line of credit. Once the total amount of principal has been advanced, Borrower is not entitled to further loan advances. Advances under this Note may be requested orally by Borrower or as provided in this paragraph. All oral requests shall be confirmed in writing on the day of the request. All communications, instructions, or directions by telephone or otherwise to Lender are to be directed to Lender's office shown above. The following person or persons are authorized, except as provided in this paragraph, to request advances and authorize payments under this Note until Lender receives from Borrower, at Lender's address shown above, written notice of revocation of such authority: Yu Zheng, President of Play hut, Inc. Advance are subject to the terms and conditions of the Business Loan Agreement dated May 4, 2017. Borrower agrees to be liable for all sums either: (A) advanced in accordance with the instructions of an authorized person or (B) credited to any of Borrower's accounts with Lender. The unpaid principal balance owing on this Note at any time may be evidenced by endorsements on this Note or by Lender's internal records, including daily computer print-outs.

**4). PAYMENT CHANGE.** Payment schedule is changed as detailed within the "PAYMENT" paragraph below.

**5). MASTER LINE LIMITS.** Master Line Limit is changed as detailed within the "MASTER LINE LIMITS" paragraph below.

All other terms and conditions shall remain the same.

**MASTER LINE LIMITS.** Master Line of Credit in the amount of $6,152,613.59 consists of the following sublimits;

Sub-Line (A) a Non-Revolving line of credit in the amount of $3,752,613.59.

Sub-Line (B) a Seasonal Non-Revolving line of credit in the amount of $1,500,000.00.

Sub-Line (C) for issuance of Stand-by LC's in the amount of $900,000.00.

As of the date of this agreement, the Master Line has been fully advanced, and Borrower is not entitled to further loan advances.

**PAYMENT.** Subject to any payment changes resulting from changes in the Index, Borrower will pay this loan in accordance with the following payment schedule, which calculates interest on the unpaid principal balances as described in the "INTEREST CALCULATION METHOD" paragraph using the interest rates described in the "VARIABLE INTEREST RATE" paragraph. Unless otherwise agreed or required by applicable law, payments will be applied first to any accrued unpaid interest; then to principal; then to any late charges; and then to any unpaid collection costs. Borrower will pay Lender at Lender's address shown above or at such other place as Lender may designate in writing based on the following repayment schedule;

**Sub-Line (A)**
Borrower will pay interest accrued on the outstanding Principal Balance of Sub-line (A) shall be due and payable on each payment date, beginning June 4, 2018, with all subsequent interest payments to be due on the same day of each month after that. In addition, Borrower will pay 6 monthly consecutive principal payments of $50,000.00 each, beginning September 30, 2018, and on the same day of each month after that, during which interest continues to accrue on the unpaid principal balances. All outstanding principal together with all accrued and unpaid interest and all other amounts due hereunder, shall be due and payable on May 4, 2019. (the "Maturity Date.")

**Sub-Line (B)**
Borrower will pay interest accrued on the outstanding Principal Balance of Sub-line (B) shall be due and payable on each payment date, beginning June 4, 2018, with all subsequent interest payments to be due on the same day of each month after that. All outstanding principal balance together with all accrued and unpaid interest and all other amounts due hereunder, shall be due and payable on May 4, 2019.(the "Maturity Date.")

**Sub-Line (C)**
Borrower will pay interest on the outstanding Principal Balance of Sub-line (C) shall be due and payable on each payment date, beginning June 4, 2018, with all subsequent interest payments to be due on the same day of each month after that. All outstanding principal balance together with all accrued and unpaid interest and all other amounts due hereunder, shall be due and payable on May 4, 2019.(the "Maturity Date.")

**VARIABLE INTEREST RATE.** The interest rate on this loan is subject to change from time to time based on changes in an index which is Lender's Prime Rate (the "Index"). This is the rate Lender charges, or would charge, on 90-day unsecured loans to the most creditworthy corporate customers. This rate may or may not be the lowest rate available from Lender at any given time. Lender will tell Borrower the current index rate upon Borrower's request. The interest rate change will not occur more often than each Day. Borrower understands that Lender may make loans based on other rates as well. The Index currently is 5.500% per annum. The interest rate or rates to be applied to the unpaid principal balance during this loan will be calculated as described in the "interest calculation method" paragraph using a rate of 1.250 percentage

Exhibit 6　　　　　　　　　　　　　　　　　Page 41



*#########%0960%04262018%#########*

## CHANGE IN TERMS AGREEMENT
### (Continued)

<div align="right">Page 2</div>

points over the index, adjusted if necessary for any minimum and maximum rate limitations described below, resulting  in an initial rate of
8.750%. NOTICE: Under no circumstances will the interest rate on this loan be less than 6. 125% per annum or more than the maximum rate
allowed by applicable law.

**INTEREST CALCULATION METHOD.** Interest on this loan is computed on a 365/360 basis; that is, by applying the ratio of the interest rate over
a year of 360 days, multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding.
All interest payable under this loan is computed using this method.

**CONTINUING VALIDITY.**   Except as expressly changed by this Agreement, the terms of the original obligation or obligations, including all
agreements evidenced or securing the obligation(s), remain unchanged and in full force and effect.  Consent by Lender to this Agreement does
not waive Lender's right to strict performance of the obligation(s) as changed, nor obligate Lender to make any future change in terms.  Nothing
in this Agreement will constitute a satisfaction of the obligation(s).   It is the intention of Lender to retain as liable parties all makers and
endorsers of the original obligation(s), including accommodation parties, unless a party is expressly released by Lender in writing.  Any maker or
endorser, including accommodation makers, will not be released by virtue of this Agreement.  If any person who signed the original obligation
does not sign this Agreement below, then all persons signing below acknowledge that this Agreement is given conditionally, based on the
representation to Lender that the non-signing party consents to the changes and provisions of this Agreement or otherwise will not be released
by it.  This waiver applies not only to any initial extension, modification or release, but also to all such subsequent actions.

**SUPPORTING GUARANTIES.** This loan is supported by two (2)  Commercial Guaranties dated May 12, 2016.

**BUSINESS LOAN AGREEMENT.** Reference is hereby made to that certain Business Loan Agreement dated May 4, 2017 for additional terms and
conditions.

**CROSS-COLLATERLIZATION.** In addition to the Note, this Agreement secures all obligations, debts and liabilities, plus interest thereon, of
Grantor to Lender, and Grantor's Affiliates including but not limited to obligations, debts and liabilities of Loan 205404 (Patent Category Corp.)
or any one or more of them, as well as all claims by Lender against Grantor or any one or more of them, whether now existing or hereafter
arising, whether related or unrelated to the purpose of the Note, whether voluntary or otherwise, whether due or not due, direct or indirect
determined or undetermined, absolute or contingent, liquidated or unliquidated, whether Grantor may be liable individually or jointly with others,
whether obligated as guarantor, surely, accommodation party or otherwise, and whether recovery upon such amounts may be or hereafter  may
become barred by any statute of limitations, and whether the obligation to repay such amounts may be or hereafter may become otherwise
unenforceable.

**CROSS DEFAULT.** Borrower hereby understands and agrees that any event of default under this Note, Business Loan Agreement or the Related
Documents or any event of default under the Note, Business Loan Agreement or Related Documents by and between Lender and Patent
Category Corp., shall constitute an event of default on all indebtedness of Borrower and Borrower's affiliates to Lender.

**PRIOR TO SIGNING THIS AGREEMENT, BORROWER READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS AGREEMENT.  BORROWER
AGREES TO THE TERMS OF THE AGREEMENT.**

**BORROWER:**

**PLAYHUT, INC.**

By: _____
    Yu  Zheng, President of Playhut, Inc.

**LENDER:**

**PREFERRED BANK**

X _____
  Christina Ching, Senior Vice President

LaserPro, Ver. 15.1.10.007 Copr. Finesia USA Corporation 1997, 2018.   All Rights Reserved.   - CA  L:\NOTE\CFILP\D30C.FC  TR-6465  PR-14

Exhibit 6                                          Page 42

# CONSENT OF GUARANTOR

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $6,152,613.59 | 05-04-2018 | 05-04-2019 | 208507 208509 | 99 | 111636 | CCH | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

**Borrower:**  Playhut, Inc.
368 South Cheryl Lane
City of Industry, CA  91789

**Lender:**  Preferred Bank
Alhambra Office
325 East Valley Blvd.
Alhambra, CA  91801

This CONSENT OF GUARANTOR is attached to and by this reference made a part of the Commercial Guaranty, dated May 12, 2016, and executed in connection with a loan or other financial accommodations between PREFERRED BANK and Playhut, Inc.(Borrower).

The undersigned Patent Category Corp. (Guarantor) has previously guaranteed the indebtedness of Playhut, Inc. (Borrower) owed to Preferred Bank.  Guarantor hereby acknowledges its consent to the terms and provisions of the Change in Terms Agreement dated April 26, 2018 and security interest given in connection with the indebtedness, and the transactions contemplated thereby and hereby reaffirm its obligations under the Commercial Guaranty ("Guaranty"), dated May 12, 2016. Guarantor also hereby reaffirms that it obligations under the Guaranty are separate and distinct from the Borrower's obligations and the terms of the Commercial Guaranty remain in full force and effect.

THIS CONSENT OF GUARANTOR IS DATED APRIL 26, 2018

PATENT CATEGORY CORP.

Yu Zheng, CEO of Patent Category Corp.

LaserPro, Ver. 18.1.10.007  Copr. Finastra USA Corporation 1997, 2018.  All Rights Reserved.  - CA  L\NOT\EXC\PLPL\060.FC  TR-5406  PR-14

Exhibit 6                                                                Page 43

# CONSENT OF GUARANTOR

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $6,152,613.59 | 05-04-2018 | 05-04-2019 | 208507 208509 | 99 | 111636 | CCH | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

**Borrower:** Playhut, Inc.
368 South Cheryl Lane
City of Industry, CA 91789

**Lender:** Preferred Bank
Alhambra Office
325 East Valley Blvd.
Alhambra, CA 91801

**This CONSENT OF GUARANTOR is attached to and by this reference made a part of the Commercial Guaranty, dated May 12, 2016, and executed in connection with a loan or other financial accommodations between PREFERRED BANK and Playhut, Inc.(Borrower).**

The undersigned Yu Zheng (Guarantor) has previously guaranteed the indebtedness of Playhut, Inc. (Borrower) owed to Preferred Bank. Guarantor hereby acknowledges its consent to the terms and provisions of the Change in Terms Agreement dated April 26, 2018 and security interest given in connection with the indebtedness, and the transactions contemplated thereby and hereby reaffirm its obligations under the Commercial Guaranty ("Guaranty"), dated May 12, 2016. Guarantor also hereby reaffirms that it obligations under the Guaranty are separate and distinct from the Borrower's obligations and the terms of the Commercial Guaranty remain in full force and effect.

**THIS CONSENT OF GUARANTOR IS DATED APRIL 26, 2018**

______________________________
**Yu Zheng.**

LaserPro, Ver. 18.1.10.007 Copr. Finastra USA Corporation 1997, 2018. All Rights Reserved. - CA L:\NOTE\CFN\LPL\G60.FC TR-5406 PR-14

Title:

Date:

Time:

Description:

| Employee Name | Balance as of 5/22/2018 |
|---|---|
| Alomari, Bara Issa Abdallah | 1,750.00 |
| Araiza, Javier | 616.00 |
| Borunda, Adrienne Rebecca | 840.00 |
| Fang, Charles | 2,288.46 |
| Fernandez, Beatriz M | 672.00 |
| Jaime, Iris | 1,696.16 |
| Kruger, Dayna | 1,120.00 |
| Liao, Sean | 1,426.92 |
| Lopez, Orlando | 1,368.24 |
| Montes, Salvador A | 672.00 |
| Padilla, Amalia | 728.00 |
| Pena, Viviana | 1,292.31 |
| Peri, Zhen Zhen | 2,153.84 |
| Raquel, Kathrina Ann Mae Lozano | 2,019.23 |
| Reynoso, Susana | 1,157.69 |
| Seto, Connie Li | 616.00 |
| Todd, Peter Elliot | 4,840.77 |
| Tsai, Sheau-Ping P | 840.00 |
| Wang, Amy Rong Li | 1,760.00 |
| Wong, Wing T | 1,292.31 |
| Yu, Jennifer Aijen | 1,750.00 |
| Zheng, Yu | 8,076.92 |
| | **38,976.84** |

Exhibit 7                                                          Page 45

| | |
|---|---|
| Frank Nakada | 720 |
| Wei Shi | 952 |
| Joshua Casavez | 840 |
| Carmen Valenzulea | 640 |
| **Total** | **3152** |

Exhibit 7                                      Page 46

| | |
|---|---|
| Frank Nakada | 720 |
| Wei Shi | 952 |
| Joshua Casavez | 840 |
| Carmen Valenzulea | 640 |
| Total | **3152** |

Exhibit 7                                                    Page 47

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 18101 Von Karman Avenue, Suite 1200, Irvine, CA 92612

A true and correct copy of the foregoing document entitled (*specify*): **DEBTOR'S EMERGENCY MOTION FOR ORDER APPROVING: 1. USE OF CASH COLLATERAL OF PREFERRED BANK; 2. PAYMENT OF PRE-PETITION EMPLOYEE SALARY AND BENEFITS; 3. MAINTAINING PRE-PETITION BANK ACCOUNTS FOR 30 DAYS; 4. MAINTAINING PRE-PETITION MERCHANT ACCOUNT FOR 60 DAYS; AND 5. EXTENDING THE TIME IN WHICH TO FILE SCHEDULES, STATEMENTS AND LISTS PURSUANT TO FRBP 1007(c)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) May 24, 2018, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Robert P Goe    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
- Alvin Mar    alvin.mar@usdoj.gov
- Stephen Reider    sreider@goeforlaw.com, kmurphy@goeforlaw.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) May 24, 2018, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, ~~FACSIMILE TRANSMISSION OR EMAIL~~** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) May 24, 2018, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

- The Honorable Julia W. Brand, USBC, 255 East Temple Street, Los Angeles, CA 90012 (personal delivery)

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 24, 2018 | Kerry A. Murphy | /s/Kerry A. Murphy |
|---|---|---|
| Date | Printed Name | Signature |

1

**<u>VIA OVERNIGHT DELIVERY</u>**

2

| | | |
|---|---|---|
| 1 West Capital, LLC<br>1250 East Hallandale Beach<br>Blvd.<br>Suite 409<br>Hallandale, FL 33009 | CHANGZHOUKANG<br>YUAN PLASTIC<br>CO.L<br>Xinqiao Town,<br>Xinbei District<br>Changzhou, Jiangsu<br>Jiangsu, China | Disney Consumer<br>Prod. Latin AM<br>Two Alhambra Plaza, 9th Floor<br>Miami, FL 33134 |
| EAST GRACE<br>CORPORATION<br>395 Zhongshan Road<br>Wuxi, Jiangsu<br>China | East-West Associates, Inc.<br>14821 Northam Street<br>La Mirada, CA 90638 | EBF Partners, LLC dba Everest<br>Business Funding<br>5 West 37th Street, 2nd Floor<br>New York, NY 10018-5385 |
| HANGZHOU CHINA<br>TEXTILE IMP&EXP<br>6 F, A Building<br>Kaixuanmen<br>Business Centre, No<br>11, Qingchun Rd<br>Hangzhou City,<br>China | HANGZHOU<br>TAIYUAN OUTDOOR<br>Building 3 No. 2<br>Fengcheng Rd Ping<br>Town Yuhang<br>District<br>Hangzhou China | NINGBO DEMEI<br>HOME TEXTILE CO.<br>LTD<br>No. 368 Yinxian<br>Avenue<br>Yinzhou District<br>Ningbo, Zhejiang,<br>China |
| OOCL<br>111 West Ocean Blvd<br>Suite 1700<br>Long Beach, CA 90802 | Viacom<br>International, Inc.<br>PO Box 13732<br>Newark, NJ 07188 | WELFULL GROUP<br>CO., LTD.<br>11F, Jinjiang Manion<br>No. 111 Hushu<br>South Road<br>Hangzhou, China |
| WUXI TIANAO<br>HOME TEXTILE CO.,<br>No. 10 Xinyuan<br>Road, Qianzhou<br>Town Inustrial Park<br>Wuxi, China | YANCHENG<br>CHANGHUA<br>OUTDOOR<br>PRODUCTS<br>No. 8 Longde Road<br>Dazonghu Town,<br>Yandu District<br>Yancheng, Jiangsu,<br>China | YANCHENG<br>CHANGHUA<br>TRADING CO.<br>No. 8 Longde RD<br>Dazonghu Town<br>Yancheng, Jiangsu,<br>China |
| YANGZHOU<br>ZHENGHE FOREIGN<br>TRADE<br>No. 4, Jiazhuang<br>Lane, Ximen<br>Yangzhou, Jiangsu,<br>China | YANGZHOU<br>ZHONGYU<br>IMP.&EXP.COR<br>No 20, Yuqi Street,<br>Yangzhou<br>Jiangsu, China | Yellowstone Capital West, LLC<br>30 Broad Street<br>14th Floor, Suite 1462<br>New York, NY 10004 |
| ZHEJIANG<br>YOUYIJIA<br>INDUSTRY & TRADE<br>Yunfeng Maotian<br>Industrial Area<br>Suichang County | Preferred Bank<br>Alhambra Office<br>325 East Valley Blvd<br>Alhambra, CA 91801 | Preferred Bank<br>601 S Figueroa Street<br>29th Floor<br>Los Angeles, CA 90017-5734 |

3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1

Zhejiang Province,
China

2

**Counsel to Hangzhou China
Textile Imp & Exp**

3

Steven P Scandura, Esq.
1601 N Sepulveda Blvd.
Suite 730
Manhattan Beach, CA 90266

4

Wei Cheng, Edward Bo
McMillin, Adrianna
1053 E Covina Hills Rd
Covina, CA 91724-3621

C T Corporation System, As
Representative
330 N Brand Blvd Ste 700
Glendale, CA 91203-2336

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28